012 MOBILE
ETSEL ST 53 RISHON
LETSIYON  75706
ISRAEL

10BIS
YIGAL ALON ST 96
TEL AVIV-YAFO
ISRAEL

10X CAPITAL VENTURE ACQUISITION CORP III
ATTN CHIEF OPERATING OFFICER
ONE WORLD TRADE CTR, 85TH FL
NEW YORK, NY  10007

10X LLC
ATTN: HANS THOMAS
OONE WORLD TRADE CENTER, 85TH FLOOR
NEW YORK, NY  10007

445 LTD
42 HAIRUS ST. OR
AKIVA  3060000
ISRAEL

70 WESTCORP
185 CLOVER LANE
PRINCETON, NJ  08540

8020 DESIGN LTD.
101 - 524 YATES
VICTORIA, BC  V8W 1K8
CANADA

8020 DESIGN LTD.
ATTN MATT VARUGHESE, CEO
1152 MAINLAND ST 400
VICTORIA, BC  V68 4X2
CANADA

A&D MEDICAL
1756 AUTOMATION PARKWAY
SAN JOSE, CA  95131

A.A TRAINING CONSULTING AND TRADE A.G
LTD.
BEIT EL 24, MAILBOX 73
TEL AVIV
ISRAEL

A.B. YAZAMUT
ADDRESS ON FILE

A.P3 INFORMATION TECHNOLOGIES KFT
ADAM BECK HONVED UTCA 8. 1. EM. 2.
BUDAPEST
HUNGARY

ABIGAIL SHANANI
ADDRESS ON FILE

ABRA CRM & IT SERVICES C.S LTD.
NIRIM 2
TEL AVIV - YAFO
ISRAEL

ABRAHAM LESNICK
ADDRESS ON FILE

ABRAHAM YITZCHAK SCHWARTZ
ADDRESS ON FILE

ACHVA LLC
452 FIFTH AVENUE 24TH FLOOR
NEW YORK, NY  10018

ACOUSTICVIEW LTD.
ELIYAHU KHAKIM ST 14
TEL AVIV-YAFO
ISRAEL

ADAM EYTAN
ADDRESS ON FILE

ADAMA GMBH
ATTN: DANIEL GILCHER
WAIDMANNSTR. 3
FRANKFURT AM MAIN  60596
GERMANY

ADAMA GMBH
WAIDMANNSTRASSE 1
FRANKFURT AM MAIN  60596
GERMANY

ADELE LERNER
ADDRESS ON FILE

ADI BAR
ADDRESS ON FILE

ADI COHEN
ADDRESS ON FILE

ADI SAGI
ADDRESS ON FILE

ADI YARDEN
ADDRESS ON FILE

ADP
1 ADP BLVD.
ROSELAND, NJ  07068

ADRIAN GARBACZ
ADDRESS ON FILE

ADRIENNE GREEN
ADDRESS ON FILE

AGAMIM COATING
DORA INDUSTRIAL ZONE
SHLOMI
ISRAEL

AHARON HARAVON
ADDRESS ON FILE

AHARON NAGAR
ADDRESS ON FILE

AISEN MORIBER
ADDRESS ON FILE

AILEEN STOCKBURGER
ADDRESS ON FILE

AIM BIOMEDICAL LLC
2990 REDDING ROAD
FAIRFIELD, CT  06824

AL CONSULTANTS

ALAN R DEUTSCH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ALEXELA DERECH
ADDRESS ON FILE

ALIUNDE LTD.
ATTN: BERTRAND VELGE
BARNHOUSE FARM, BARNHOUSE LANE,
BROOKLAND
KENT  TN29 9TR  UNITED KINGDOM

ALIZA SAID
ADDRESS ON FILE

ALLIED SURGICAL HOLDINGS
8 GLEN ALPIN ROAD
MORRISTOWN, NJ  07960

ALLISON ETTINGER
ADDRESS ON FILE

ALLJOBS ALL U NEED LTD.
ARIEH REGEV ST 6 NETANYA
JAFFA 13
ISRAEL

ALLMEDIA PR LTD.
7 MOTA GUR ST, POBOX 7757
PETACH TIKVA
ISRAEL

ALM-TOOLBOX LTD.
6 DR. AUERBACH ST.
PETAH TIQWA  4971066
ISRAEL

ALOHA ASSET MANAGEMENT LLC
1800 E STATE ST
HAMILTON, NJ  08609

ALONA KOSTENKO
ADDRESS ON FILE

ALONA LICHTENST
ADDRESS ON FILE

ALPACA SEC (3021)
ATTN PROXY MGR
42881 LAKE BABCOCK DR
SUITE 200
BABCOCK RANCH, FL  33982

ALTER.
ALTER BIALIK ST 143
RAMAT GAN
ISRAEL

ALTSHARE LTD
ALTSHULER ABARZEL ST. 19 RAMAT
HACHAYAL
TEL AVIV
ISRAEL

ALTSHULER SHAHAM TRUSTS LTD
FOR THE BENEFIT OT DROR ZWEIG

ALVAS RUBBER PRODUCTS.
LAZAROV ST 19
RISHON LETSIYON
ISRAEL

ALYSSA NAOR
ADDRESS ON FILE

AMAZON WEB SERVICES, INC.
PO BOX 81226
SEATTLE, WA  98124-8423

AMBER AIKMAN
ADDRESS ON FILE

AMBER LION
SIHLSTR. 20
ZURICH 8001
SWITZERLAND

AMERICAN FRIENDS OF YESHIVA D'MIR INC.
5227 NEW UTRECHT AVE.
BROOKLYN, NY  11219

AMICHAI BECKER
ADDRESS ON FILE

AMICHAI DOV BEN MEIR
ADDRESS ON FILE

AMDAN EXPORT IMPORT LTD
TAMI POB 17750 ZIP 6117701
TEL AVIV  17750
ISRAEL

AMINOLAB LTD
1 PINHAS SAPIR ST. , P.O.B 4074
WEIZMANN SCIENCE PARK, NESS
ZIONA  7414001
ISRAEL

AMIR GLUCKMAN
ADDRESS ON FILE

AMIR KLEIN
ADDRESS ON FILE

AMIR LIFSHITZ
ADDRESS ON FILE

AMIR MANUEL GLUCKMAN
ADDRESS ON FILE

AMIR MEIRI
ADDRESS ON FILE

AMIR STEINBERG
ADDRESS ON FILE

AMIT HASSON
ADDRESS ON FILE

AMIT NAIM
ADDRESS ON FILE

AMIT RECHES
ADDRESS ON FILE

AMNIR
ADDRESS ON FILE

AMRAM BARUCH HAROW
ADDRESS ON FILE

ANAEL KARAVANY
ADDRESS ON FILE

ANAK COMPUTER
HOVEVEI TSIYON ST 4
PETAH TIKVA
ISRAEL

ANDREA COHEN WEIMAN
ADDRESS ON FILE

ANDRII MAKOVSKYI
ADDRESS ON FILE

ANDRIY ZASADNYY
ADDRESS ON FILE

ANGELEA PERONE
ADDRESS ON FILE

ANIA MANGI
ADDRESS ON FILE

ANNA LOW
ADDRESS ON FILE

ANOKHIN OLEKSANDR
ADDRESS ON FILE

ANTON TEROSHYN
ADDRESS ON FILE

APEX (0158)
C/O BROADRIDGE SECS PROCESSING
YASMINE CASSEUS, 2 GATEWAY CTR
283-299 MARKET ST - 16TH FL
NEWARK, NJ  07102

APPEL AND SONS LTD
SONCINO ST 2 POB 57249
TEL AVIV  510917826
ISRAEL

APRIL ALLEN
ADDRESS ON FILE

ARBEL SHIVOK-ARBEL BEN PERETZ
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ARGOS MULTILINGUAL SP. Z O.O
UL. MOGILSKA 100 31-546
KRAKOW
POLAND

ARI KLEIN
ADDRESS ON FILE

ARI LESSIN
ADDRESS ON FILE

ARI PERKINS
ADDRESS ON FILE

ARIANA AIKMAN
ADDRESS ON FILE

ARIEL PROPERTY PARKING LOTS LTD
YIGAL ALON 94
TEL AVIV
ISRAEL

ARIEL PROPERTY PARKING LOTS-ALON
EFAL 25
PETAH TIKVA
ISRAEL

ARIEL RAZ
ADDRESS ON FILE

ARIEL WALLES
ADDRESS ON FILE

ARIELLA ETSHALOM
ADDRESS ON FILE

ARIELLA FRIEDMAN KLITSNER
ADDRESS ON FILE

ARIELLA KARSENTY
ADDRESS ON FILE

ARIELLA ROBIN SPIRO
ADDRESS ON FILE

ARIELLE KATZ
ADDRESS ON FILE

ARIGATO ADVANCED TRAVEL TECHNOLOGY
LTD.
14 BENI MOSHE
TEL AVIV  6230819
ISRAEL

ARI-LEV CARDOZO  TENENBAUM
ADDRESS ON FILE

ARK ROAD STORAGE LLC
108 ARK RD
LUMBERTON, NJ  08048

ARN CHINA LTD
20 ALON HATAVOR ST. SOUTHERN IP
PO BOX 3028
CAESAREA  3079519
ISRAEL

ARNON SAMOELOV
ADDRESS ON FILE

ARROW RAPAC LTD
36 SHACHAM ST.
PETAC TIKVA  4951729
ISRAEL

ARROWNET
YEHUDA ST 122
MODIIN-MACCABIM-REUT
ISRAEL

ARTASTE
HEI BE-IYAR ST 52
ROSH HAAYIN
ISRAEL

ARTHUR STARK
ADDRESS ON FILE

ARTISTIC FRAME CORP.
979 3RD AVENUE
NEW YORK, NY  10022

ARTYUSHENKO BOGDAN
ADDRESS ON FILE

ARZINGER BONDARYEV SHKLYAR AND
PARTNERS LLC
43/11 MOSKOVSKA STREET, 01015
KYIV  01015
UKRAINE

ASAF BEIN LEVY
ADDRESS ON FILE

ASCOT BERMUDA
27 RICHMOND RD
HAMILTON
BERMUDA

ASHER ABRAHAM
ADDRESS ON FILE

ASHER MANNING
ADDRESS ON FILE

ASHER SPIEGELMAN
ADDRESS ON FILE

ASHER SPIEGELMAN
ADDRESS ON FILE

ASHLEY PATE
ADDRESS ON FILE

ASSAF BARDA
ADDRESS ON FILE

ATE-LABS ENGINEERING
27 REUVEN ST
MODIIN
ISRAEL

ATENA
CHILDREN ST 15
RAMAT GAN
ISRAEL

ATTIAS OFFICE COLLECTION
HASAR HAIM SHAPIRA 9
RISHON LEZION
ISRAEL

AUTH0 (BY OKTA)
SAN FRANCISCO, CA  94065

AUTOMATION YERUHAM & CO. LTD.

AUTOMAT-IT MALAM TEAM LTD
ATTN: ERAN IVRY
53 AVSHALOM GISSIN ST
PETACH-TIKVA  4922297
ISRAEL

AUTOMAT-IT MALAM TEAM LTD
DERECH MENACHEM BEGIN 121
TEL AVIV
ISRAEL

AVCS LTD.
PO BOX 980
KIBUTZ GIVAT HASHLOSHA  4880000
ISRAEL

AVENA RENANIM LTD
HAALUF DAVID MARCUS STREET 10
PETAH TIKVA
ISRAEL

AVICHAI CARDOZO TENENBAUM
ADDRESS ON FILE

AVICHAI SHLOMO KORAIN
ADDRESS ON FILE

AVICHAI-YAAKOV DEKEL
ADDRESS ON FILE

AVIDOR
HA-AMAL ST 6
KIRYAT MALAKHI
ISRAEL

AVIVA BROTH
ADDRESS ON FILE

AVIVA KOCHAVI
ADDRESS ON FILE

AVNET TECHNOLOGY ISRAEL LTD.
P.O.BOX 48
TELMOND
ISRAEL

AVOXI
1000 CIRCLY 75 PARKWAY
SUITE 500
ATLANTA, GA  30339

AVRAHAM ARNON
ADDRESS ON FILE

AVRAHAM EREZ KORALL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

AXIA INDIANA MANAGEMENT INC
C/O REGIONAL WOMENS HEALTH MGMT LLC
ATTN CHARLIE CHOI
227 LAUREL RD, ECHELON ONE 300
VOORHEES TWP, NJ  08043

AXIA INDIANA MANAGEMENT INC
C/O WALLER LANSDEN DORTCH & DAVIS LLP
ATTN STEPHEN L PAGE, ESQ
511 UNION ST, STE 2700
NASHVILLE, TN  37219

AXIA OHIO MANAGEMENT INC
C/O REGIONAL WOMENS HEALTH MGMT LLC
ATTN CHARLIE CHOI
227 LAUREL RD, ECHELON ONE 300
VOORHEES TWP, NJ  08043

AXIA OHIO MANAGEMENT INC
C/O WALLER LANSDEN DORTCH & DAVIS LLP
ATTN STEPHEN L PAGE, ESQ
511 UNION ST, STE 2700
NASHVILLE, TN  37219

AXIOM SECURITY LTD

AXOR QUALITY CONSULTING LTD.
DERECH MENACHEM BEGIN 121
TEL AVIV  6701203
ISRAEL

AXXION SA (ACTING ON BEHALF OF THE
GERMAN UCITS FUNDS
15 RUE DE FLAXWEILER
GREVENMACHER  L-6776
LUXEMBOURG

AXXION SA
ATTN: BENJAMIN LINN
15 RUE DE FLAXWEILER
GREVENMACHER  L-6776
LUXEMBOURG

AYALON INSURANCE COMPANY LTD.
ABBA HILLEL SILVER RD 12
RAMAT GAN
ISRAEL

AYYA GILBERT BURKE
ADDRESS ON FILE


AYLON SLATER
ADDRESS ON FILE

AZRIEL GOLD
ADDRESS ON FILE

B.N.Z.C TRADING LTD
ODEM ST 6
PETAH TIKVA  4951789
ISRAEL


BANK LEUMI LE-ISRAEL B.M.
24-32 YEHUDA HALEVI ST.
TEL-AVIV  65546
ISRAEL

BAR ZIV NEUMANN
ADDRESS ON FILE

BARAK LAISH
ADDRESS ON FILE


BARCLAYS CAPITAL INC. (0229)
ATT CORPORATE ACTIONS/REORG
745 7TH AV, 3RD FL
NEW YORK, NY  10019

BARKAI SYSTEMS ARCHITECTURAL
MATERIALS LTD.
5 KRINIZI ST.
RAMAT GAN  5268104
ISRAEL

BASS, DEBRA
ADDRESS ON FILE


BATERIUS LIMITED
SPYROU KYPRIANOU 24, MEGARO GIANNI-
MARIA
OFFICE 105
LARNACA  6058
CYPRUS

BATSHEVA ADAMIT
ADDRESS ON FILE

BAYA TECHNOLOGIES LTD
9 GALIS STREET
PETACH TIKVA  4927909
ISRAEL


BC DRAW DESIGN PRODUCTION LTD
HAMELACHA 13
LOD
ISRAEL

BCONNECT TECHNOLOGY LTD.
P.O.B 50
KIRYAT EQRON  70500
ISRAEL

BEERI ISRAEL YEMINI
ADDRESS ON FILE


BEERI PACKAGING LTD
4 PHARAN INDUSTRIAL ZONE
YAVNE
ISRAEL

BEISKI LTD.
7 EMEK HAYARDEN ST.
KIRYAT ONO  5502707
ISRAEL

BEN EYTAN
ADDRESS ON FILE


BENJAMIN DRAI
ADDRESS ON FILE

BENJAMIN PHILIP FREEDMAN
ADDRESS ON FILE

BENZION KOSSOWSKY
ADDRESS ON FILE


BERKSHIRE HATHAWAY EUROPEAN
INSURANCE DAC
2ND FLOOR, 7 GRAND CANAL STREET
LOWER
DUBLIN  D02 KW81
IRELAND

BERNARD LENCZNER
ADDRESS ON FILE

BETHANIE BERSON
ADDRESS ON FILE


BEZALEL
HAMA'AYAN 12
RAMAT GAN
ISRAEL

BEZEK INTERNATIONAL
SHACHAM ST 40
PETAH TIKVA
ISRAEL

BEZEQ
DERECH MENACHEM BEGIN 132
TEL AVIV-YAFO
ISRAEL

B-HENRY & ASSOCIATES LLC
112 BEACH STREET  5
BOSTON, MA  02111

BNYAMIN BARAZANY
ADDRESS ON FILE

BINYAMIN OSCHIKHES
ADDRESS ON FILE

BIOSTATS STATISTICAL CONSULTING LTD.
NAHAL SOREK ST 15
MODIIN  7170717
ISRAEL

BIOSTATS STATISTICAL CONSULTING LTD.
NAHAL SOREK ST 15
MODIIN-MACCABIM-REUT
ISRAEL

BIOSTL
ATTN TIA NEWCOM
4340 DUNCAN AVE
ST LOUIS, MO  63110

BIOSTL
TIA NEWCOM 4340 DUNCAN AVE
ST. LOUIS, MO  63110

BISCOTTI
HA-YARKON ST 67
BNEI BRAK
ISRAEL

BLINBAUM TRUST FBO MELISSA SHEEHAN
ATTN: JACQUES BLINBAUM
51 JONES ROAD
EAST QUOGUE, NY  11942

BLINBAUM VENTURES LLC
ATTN: JACQUES BLINBAUM
51 JONES ROAD
EAST QUOGUE, NY  11942

BMC GROUP LLC
34111 BLUE LANTERN ST
DANA POINT, CA  92629

BMO NESBITT BURNS /CDS (5043)
ATT PHUTHORN PENIKETT
250 YONGE ST., 14TH FL
TORONTO, ON  M5B 2M8
CANADA

BNP PARIBAS (2147,2787)
ATT PROXY DEPT
525 WASHINGTON BLVD
9TH FL
JERSEY CITY, NJ  07310

BNY MELLON (0901)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

BOAZ SADEH
ADDRESS ON FILE

BOULANGERIE-A. SH. 9 LTD
FOR POST ONLY A. SH. 9 LTD
HASHISH 30
NETANYA
ISRAEL

BOYLSTON CONSULTING AGREEMENT
SIGNATURE
54 MCCATHY ROAD
NEWTON, MA  02459

BOYLSTON CONSULTING GROUP INC
ATTN CHIEF EXECUTIVE OFFICER
338 BOYLSTON ST, APT C
NEWTON, MA  02459

BRANDMERCE LLC
101 MARKETSIDE AVENUE SUITE 404-218
PORTE VEDRA BEACH, FL  32081

BRIAN D. DLUGASH
ADDRESS ON FILE

BRIAN GLATT
ADDRESS ON FILE

BRIAN SYTNER
ADDRESS ON FILE

BRITISH STANDARDS INSTITUTION (BSI)
VIA FARA 35
MILAN
ITALY

BROOKE SIDKOFF
ADDRESS ON FILE

BRUCE H. ZIVAN
ADDRESS ON FILE

BSHARA, MUSTAFA
ADDRESS ON FILE

BSI GROUP AMERICA INC
12950 WORLDGATE DR, STE 800
HERNDON, VA  20170

BSI GROUP THE NETHERLANDS BV
SAY BUILDING
JOHN M KEYNESPLEIN 9
AMSTERDAM  1066 EP
THE NETHERLANDS

BUG MULTISYSTEM LTD.
MESHEK 33
BEN SHEMEN
ISRAEL

BUGSEC LTD.
NIM 2 AZRIELI RISONIM
RISHON LEZION
ISRAEL

BURKLAND
12 SHEPHERD WAY
BELVEDERE TIBURON, CA  94920

BURSHTEIN EVGENY
ADDRESS ON FILE

BUSINESS DESIGN (L.A SOFTWARE) LTD.
5, JABOTINSKI ST.
RAANANA  4336307
ISRAEL

BUYME
38TH NAHALAT IZHAK
TEL AVIV-YAFO
ISRAEL

BYNET BUSINESS
RAOUL WALLENBERG ST 24
TEL AVIV-YAFO
ISRAEL

BYNET ELECTRONICS LTD.
RAOUL WALLENBERG ST 24
TEL AVIV-YAFO
ISRAEL

CAC SPECIALTY
115 OFFICE PARK DRIVE
BIRMINGHAM, AL  35223

CAC SPECIALTY
250 FILLMORE STREET SUITE 450
DENVER, CO  80206

CAMERON TAYLOR DAVIS
ADDRESS ON FILE

CAMILA VAN AALDERINK
ADDRESS ON FILE

CANAPES
HA-REKHEV ST 5
PETAH TIKVA
ISRAEL

CARDIFF OCEAN GROUP LLC
2596 MONTGOMERY AVENUE
CARDIFF BY THE SEA, CA  92007

CARGO
ZEEV JABOTINSKY RD 90
PETAH TIKVA
ISRAEL

CARMEL ENVIRONMENTAL TESTS LTD
33RD ALEXANDER YANAI ST.
PETAH-TIKVA
ISRAEL

CAROL & RICHARD MOST
ADDRESS ON FILE

CARTA
333 BUSH ST SUITE 2300
SAN FRANCISCO, CA  94104

CAT ALL LTD.
DEREKH BEN-ZVI 84
TEL AVIV-YAFO
ISRAEL

CATHY LAWI
ADDRESS ON FILE

C-COPY
HAMASGER ST 62
TEL AVIV-YAFO
ISRAEL

CEDARVIEW OPPORTUNITIES MASTER FUND
LP
ATTN: BARUCH BURTON WEINSTEIN
1067 BROADWAY
WOODMERE, NY  11598

CELLCOM
HA-GAVISH ST 10
NETANYA
ISRAEL

CELLIT
JABUTINSKY ROAD 35
RAMAT GAN
ISRAEL

CENTERS FOR DISEASE CONT. &
PREVENTION
1600 CLINTON ROAD
ATLANTA, GA  30329-4027

CENTRAL CAROLINA MONITORING GROUP.
326 COMMODORE LOOP
MOORESVILLE, NC  28117

CET ARAD LTD
ATASSIA STREET 43/15, ARAD INDUSTRIAL
ZONE
ARAD CITY  7414001
ISRAEL

CFAM PARTNERS 2013 LLC
C/O COHEN & COMPANY LLC
323 SUNNY ISLES BLVD., SUITE 734
SUNNY ISLES BEACH, FL  33160

CFO OUT SOURCING
SHACHAM ST 30
PETAH TIKVA
ISRAEL

CHAIM MEIR TESSLER
ADDRESS ON FILE

CHAMBER OF COMMERCE
HAHASHMONAIM ST 84
TEL AVIV-YAFO
ISRAEL

CHANAN DAVID FRIEDMAN
ADDRESS ON FILE

CHANANEL AMICHAI SIMON
ADDRESS ON FILE

CHANGZHOU SHENHUI ELECTRONIC CO.,LTD
NO.277 HUANGHE WEST ROAD
HI-NEW ZONE NORTH CHANGZHOU
JIANGSU  213125
CHINA

CHARLES A. GATTO
ADDRESS ON FILE

CHARLES PINTO
ADDRESS ON FILE

CHARLES SCHWAB & CO. (0164)
ATT CHRISTINA YOUNG/PROXY MGR
2423 EAST LINCOLN DR
PHOENIX, AZ  85016-1215

CHARLIE BANCROFT
ADDRESS ON FILE

CHASE US CREDIT CARD PAYMENTS – LTD
270 PARK AVENUE
NEW YORK, NY  10017

CHASE
270 PARK AVENUE
NEW YORK, NY  10017

CHEMSOL
KMSOL LTD.
ALEXANDER YANNAI ST 19
PETAH TIKVA
ISRAEL

CHEN RUBINSTEIN
ADDRESS ON FILE

CHEN TARAGIN
ADDRESS ON FILE

CHESAPEAKE RESEARCH REVIEW, LLC
6940 COLUMBIA GATEWAY DRIVE, SUITE 110
COLUMBIA, MD  21046

CHOCOLOCO
Y.L. PERETS 23
TEL AVIV
ISRAEL

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHRISTOPHER J. NOLD, MD
ADDRESS ON FILE

CHUBB INSURANCE CO OF NJ
202B HALLS MILL RD
WHITEHOUSE STATION, NJ  08889

CHUBB INSURANCE COMPANY
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

CI INVESTMENT SVCS/CDS (5085)
ATT DEBORAH CARLYLE/PROXY MGR
4100 YONGE ST
STE 504A
TORONTO, ON  M2P 2G2  CANADA

CIBC WORLD MKTS. /CDS (5030)
ATT REED JON OR PROXY DEPT
22 FRONT ST. W. 7TH FL
TORONTO, ON  M5J 2W5
CANADA

CIDEV GROUP LTD.
3 HABANAI ST.
HOD HASHARON
ISRAEL

CISION US INC
1 PRUDENTIAL PLAZA, 7TH FL
130 E RANDOLPH ST
CHICAGO, IL  60601

CISION US
130 EAST RANDOLPH STREET, 7TH FL
CHICAGO, IL  60601

CITIBANK (0505)
ATTN PROXY MGR
580 CROSSPOINT PKWY
GETZVILLE, NY  14068

CITIBANK, N.A. (0908)
ATTN PROXY MGR
3800 CITIBANK CTR
B3
TAMPA, FL  33610

CLAIRE BUKOWSKY
ADDRESS ON FILE

CLEANIKS PREMIUM H.M LTD
LEVINSKY 65
TEL AVIV-YAFO
ISRAEL

CNA / HARDY
151 N FRANKLIN ST FLOOR 9
CHICAGO, IL  60606

COBBS ALLEN CAPITAL LLC
D/B/A CAC SPECIALTY
115 OFFICE PARK DR, STE 200
BIRMINGHAM, AL  35223

COLLEEN SMITH
ADDRESS ON FILE

COLORFUL-Y.H LTD
TSABEI HANAHAL 24
EMEK HEFER  3877701
ISRAEL

COLORTEK KASORLA
ADDRESS ON FILE

COMEET
121 DERECH MENACHEM BEGIN
TEL AVIV
ISRAEL

COMEET
244 5TH AVE, STE 2729
NEW YORK, NY  10001

COMPETE

COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN, TX  78774-0100

COMPUTERGUARD TECHNOLOGIES LTD.
ODEM ST 3
PETAH TIKVA
ISRAEL

COMPVISION ROI
MASKIT 27
HERELIYA PITUACH
ISRAEL

COMTOP
DERECH MENACHEM BEGIN 14
RAMAT GAN
ISRAEL

CONCUR TECHNOLOGIES, INC - U.S.
601 108TH AVE NE SUITE 1000
BELLEVUE, WA  98004

CONTINENTAL STOCK TRANSFER & TRUST
CO
ATTN ACCT MANAGEMENT
1 STATE ST, 30TH FL
NEW YORK, NY  10004

CORE HUMAN FACTORS, INC.
ONE BELMONT AVE SUITE 704
BALA CYNWYD, PA  19004

CPA GLOBAL
C/O CLARIVATE
4TH FLOOR, ST. PAULS GATE
22-24 NEW STREET
ST. HELIER  JE14TR  JERSEY

CPA GLOBAL
C/O CLARIVATE
70 ST. MARY AXE
LONDON  EC3A 8BE
UNITED KINGDOM

CPA GLOBAL
CASTLE STREET
ST HELIER LIBERATION HOUSE
JERSEY  JE1 1BL
UNITED KINGDOM

CQ GLOBAL LTD.
GET ME GLOBAL
P.O BOX 947
SHOAM
ISRAEL

CREATE GROUP – GLOBAL PRODUCTIONS
LTD
3 BAZEL ST. POB 2538
PETACH TIKVA  4912501
ISRAEL

CREATIVE STATE SENATOR, LLC
MOSKOVSKA STR.32/2
KYIV
UKRAINE

CTI-INTL SOLUTION LTD
20 HAMAGSHIMIM ST.
PETACH TIKVA  49348
ISRAEL

CULTURAL ALIGNMENT SOLUTIONS
PO BOX 1302
BLAIRSVILLE, GA  30514

CURIOCITY EVENTS LTD
MOSHE GOT LEVIN ST 14
HAIFA
ISRAEL

D.B CHEN
ADDRESS ON FILE

DAASITE
P.O BOX 74007252
CHICAGO, IL  60674-7252

DABUSH SOLUTIONS IN TEXTILE LTD
HA-MEYASDIM ST 14
MAZOR
ISRAEL

DAGA DESIGN TEAM
TOM HA-SHLOSHA ST 2
TEL AVIV-YAFO  3887000
ISRAEL

DAHLIA KOSSOWSKY
ADDRESS ON FILE

DALIA DICKMAN – FULL CYCLE CONSULTING
ARAVA 20
MANOF MISGAV  2180400
ISRAEL

DAN AVIV CONSULTING ENGINEERS
BEIT HILEL ST 28
TEL AVIV-YAFO
ISRAEL

DAN SAADIA TUCHMAN
ADDRESS ON FILE

DANA PICKEL DESIGN
YITSKHAK KHILU ST 5
TEL AVIV-YAFO
ISRAEL

DANGOT COMPUTERS LTD.
YAD HARUTSIM ST 14
TEL AVIV-YAFO
ISRAEL

DANIEL ANISMAN
ADDRESS ON FILE

DANIEL ASHER AVRAHAM PILLERSDORF
ADDRESS ON FILE

DANIEL DAVID KHADEMI
ADDRESS ON FILE

DANIEL DEUTSCH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DANIEL LORENTZ
ADDRESS ON FILE

DANIEL LOW
ADDRESS ON FILE

DANIEL MANDLER-HEBREW UNIVERSITY
SAFRA CAMPUS, LOS ANGELES BUILDING,
ROOM 328
THE HEBREW UNIVERSITY
JERUSALEM  919040
ISRAEL

DANIEL MAX BERNER
ADDRESS ON FILE

DANIEL MENACHEM TUVIA FRIEDMAN
ADDRESS ON FILE

DANIEL ROSS
ADDRESS ON FILE

DANIEL SRAGOWICZ
ADDRESS ON FILE

DANIELLA YAEL BARDA
ADDRESS ON FILE

DANIELLE REISMAN
ADDRESS ON FILE

DANIELLE VERGONA
ADDRESS ON FILE

DANIGAL
HAHOFER ST 34
HOLON
ISRAEL

DANTCO LLC
80 OAK HILL RD
RED BANK, NJ  07701

DARBY SHAW
ADDRESS ON FILE

DARTEX COATINGS LTD
ACTON CLOSE LONG EATON
NOTTINGHAM  N910 1FZ
UNITED KINGDOM

DATASITE
P.O BOX 74007252
CHICAGO, IL  60674-7252

DAVID AMSALEM
ADDRESS ON FILE

DAVID APEL
ADDRESS ON FILE

DAVID BEN-BARUCH
ADDRESS ON FILE

DAVID BERTEN / MIDLAND TRUST COMPANY
HA GDUD HA IVRI 4
RAANANA
ISRAEL

DAVID CHITIZ
ADDRESS ON FILE

DAVID NATHAN
ADDRESS ON FILE

DAVID ORBACH
ADDRESS ON FILE

DAVID PASSOV
ADDRESS ON FILE

DAVID RAZ
ADDRESS ON FILE

DAVID SHULKIN
ADDRESS ON FILE

DBA COLIGE
HAMELACHA ST 1
LOD
ISRAEL

DC PACK LTD
KIBBUTZ HORESHIM, CENTRAL DISTRICT
KIBUTZ HORASHIM  4586500
ISRAEL

DEAN KATZ
ADDRESS ON FILE

DEBORA AIKMAN
ADDRESS ON FILE

DEBORAH HENRETTA
ADDRESS ON FILE

DEBORAH MENASHY
ADDRESS ON FILE

DEBORAH SCHWARTZ
ADDRESS ON FILE

DEBRA BASS
ADDRESS ON FILE

DECORAM ARTIFICIAL PLANTS DECORATION
LTD
1 DE HAAS ST.
TEL AVIV
ISRAEL

DEFINITIVE HEALTHCARE LLC
ATTN: SAM COGLIANDRO
492 OLD CONNECTICUT PATH, SUITE 401
FRAMINGHAM, MA  01701

DELAWARE DEPARTMENT OF JUSTICE
FRAUD & CONSUMER PROTECTION
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
CARVEL STATE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF LABOR
4425 NORTH MARKET S
WILMINGTON, DE  19802

DELAWARE DEPARTMENT OF STATE
401 FEDERAL ST, STE 3
DOVER, DE  19901

DELAWARE DEPT OF NATURAL RESOURCES
& ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE  19901

DELAWARE DEPT. OF HEALTH AND
SOCIAL SERVICES
1901 N. DUPONT HIGHWAY
CHARLES DEBNAM BUILDING
NEW CASTLE, DE  19720

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HWY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
PO BOX 8712
WILMINGTON, DE  19899-8712

DELAWARE DIVISION OF REVENUE
THOMAS COLLINS BUILDLING
540 S DUPONT HIGHWAY
DOVER, DE  19901

DELAWARE OFFICE OF EMS
100 SUNNYSIDE RD
SMYRNA, DE  19977

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DELOITTE (BRIGHTMAN ALMAGOR ZOHAR
AND CO.)
1 AZRIELI CENTER
TEL AVIV-YAFO
ISRAEL

DELOITTE CONSULTING AND
TECHNOLOGIES LTD
AZRIELI CENTER 1
TEL AVIV-YAFO
ISRAEL

DENISE ALLWOOD
ADDRESS ON FILE

DENISE NAPIER
ADDRESS ON FILE

DENNIS BERMAN REVOCABLE TRUST
5410 EDSON LANE, SUITE 220
ROCKVILLE, MD  20852

DENNIS BERMAN REVOCABLE TRUST
ADDRESS ON FILE

DENYSE TANNENBAUM
ADDRESS ON FILE

DESERT ANGEL, LLC
3625 QUACKENBARGE ROAD
HAMILTON, NJ  08019

DESJARDINS SECS INC.(5028)
ATT KARLA DIAZ/VALUERS MOB.
2 COMPLEXE DESJARDINS TOUR EST
NIVEAU 62
MONTREAL, QC  H5B 1B4  CANADA

DEVELEAP LTD
LIAT MAZOR DVORA HANEVIA 9
KFAR SABA
ISRAEL

DEVELEAP LTD
YIGAL ALON 94 B
TEL AVIV  6789155
ISRAEL

DEVORAH KOSSOWSKY
ADDRESS ON FILE

DFUS MAOR
ADDRESS ON FILE

DG GLOBAL
5 SHNEOUR STREET
TEL AVIV
ISRAEL

DHL (ISRAEL) LTD.
AIRPORT CITY
ISRAEL

DIGI KEY CORPORATION
AMAL ST 11
ROSH HAAYIN
ISRAEL

DIGIFY PTE LTD
2 VENTURE DRIVE 15-17
SINGAPORE  608526
SINGAPORE

DIL  AGS H LTD
IRUS 19 ST
ARIEL
ISRAEL

DILIGENT CORPORATION
111 W 33RD ST, 16TH FL
NEW YORK, NY  10120

DILIGENT CORPORATION
1111 19TH ST NW, 9TH FL
WASHINGTON, DC  20036

DINA BLANK
ADDRESS ON FILE

DIO CENTER
MICONIS ST 3
TEL AVIV-YAFO
ISRAEL

DIRECT CURRENT LTD
4 SHENKAR ST.
HERZELIYA
ISRAEL

DKB DKBROWN GROUP, LLC

DMYTRO KOVALENKO
ADDRESS ON FILE

DMYTRO PAZII
ADDRESS ON FILE

DOCUSIGN INTERNATIONAL (EMEA) LIMITED
5 HANOVER QUAY, GRAND CANAL DOCK
DUBLIN 2  D02 VY79
IRELAND

DO-IT INTERNATIONAL DISSIDENT LTD.
P.O. BOX 17771
TEL AVIV  61177
ISRAEL

DOLEV SHARONI
ADDRESS ON FILE

DOMINIK
ADDRESS ON FILE

DONALD JONES
ADDRESS ON FILE

DONAWA LIFESCIENCE CONSULTING SRL
ATTN PRESIDENT
PIAZZA ALBANIA, 10
ROME  00153
ITALY

DOR HARLAP
ADDRESS ON FILE

DOR SYSTEMS
ROEY AVIRAN DERECH
HAIFA  2822629
ISRAEL

DORIEL BLUM
ADDRESS ON FILE

DORON HADASH
ADDRESS ON FILE

DOTAN RAVIV
ADDRESS ON FILE

DOUG BLANKENSHIP
ADDRESS ON FILE

DOUGLAS BLANKENSHIP
ADDRESS ON FILE

DOVI KASSAI
ADDRESS ON FILE

DR. NADAV SCHWARTZ, M.D.
ADDRESS ON FILE

DRAI, BENJAMIN
ADDRESS ON FILE

DRINNENBERG VERMOGENSVERWALTUNGS-
GMBH
FREILIGRATHSTRASSE 11
HOFHEIM
GERMANY

DRIVEWEALTH, LLC (2402)
ATT PROXY MGR
15 EXCHANGE PL
JERSEY CITY, NJ  07302

DUNN, STEVE
ADDRESS ON FILE

DVIR HOLLANDER
ADDRESS ON FILE

DVIR ITZHAKOV
ADDRESS ON FILE

E.C. ELECTRICITY - COHEN AMNON

EASTRONICS
ROZANIS ST 11
TEL AVIV-YAFO
ISRAEL

EBV ELEKTRONIK
P.O BOX 48
TELMOND
ISRAEL

EDA INTEGRITY SOLUTIONS LTD.
HANEHOSHET ST 38
TEL AVIV-YAFO
ISRAEL

EDGE
BLUE BELL, PA  19422

EFFECTUS GROUP, LLC
ATTN MANAGING PARTNER
1735 TECHNOLOGY DR, STE 780
SAN JOSE, CA  95110

EFFECTUS GROUP, LLC
ATTN: ELI SELLER
1735 TECHNOLOGY DRIVE, SUITE 780
SAN JOSE, CA  95110-1735

EFI CHACHAM
ADDRESS ON FILE

EFRAT BEN HAIM
ADDRESS ON FILE

EIRYAT RAMAT GAN
ADDRESS ON FILE

EISNER SAFETY CONSULTANTS
3331 SW SEYMOUR ST.
PORTLAND, OR  97239

EITAN SHMUEL WECHSLER
ADDRESS ON FILE

EITHAN KUNKES
ADDRESS ON FILE

ELA HAMMER
ADDRESS ON FILE

ELAD AVITAL
ADDRESS ON FILE

ELAD BUBLIL
ADDRESS ON FILE

ELI ELIAS INSURANCE & RISK MANAGEMENT
EFAL ST 19
PETAH TIKVA
ISRAEL

ELI EPSTEIN
ADDRESS ON FILE

ELIA OMER
ADDRESS ON FILE

ELIANA AVIVA BENOFF
ADDRESS ON FILE

ELIANA LILY SCHECHTER
ADDRESS ON FILE

ELIANE DABBAH
ADDRESS ON FILE

ELIE CARDOZO TENENBAUM
ADDRESS ON FILE

ELIEZER AVRAHAM FULD
ADDRESS ON FILE

ELISHA EREZ FRIEDMAN
ADDRESS ON FILE

ELISHA TOUITOU
ADDRESS ON FILE

ELISHEVA FRIEDMAN
ADDRESS ON FILE

ELISHEVA SHAYNA DAVIS
ADDRESS ON FILE

ELIYA FAYE FRIEDMAN
ADDRESS ON FILE

ELIYA RIAR
ADDRESS ON FILE

ELIZABETH CAUCHOIS
ADDRESS ON FILE

ELLY ENGINEERING
DERECH HASADOT 46
KFAR SHMARYAHU
ISRAEL

ELYAKIM DAMARI
ADDRESS ON FILE

ELYAKIM HAROW
ADDRESS ON FILE

ELYASHIV JACOB HIMELSTEIN
ADDRESS ON FILE

ELYON LTD
47 HANASI ST.
GIVAT SHMUEL
ISRAEL

EM CO-INVESTMENT FUND
ATTN: EDWARD MISRAHI
OUGLAND HOUSE, DS
GEORGE TOWN
CAYMAN ISLAND

EMERGING 1, INC
412 LINDEN AVE
ROCHESTER, NY  14607

EMERGO EUROPE BV
ATTN MANAGER
PRINSESSEGRACHT 20
THE HAUGE  2514 AP
THE NETHERLANDS

EMERGO GLOBAL REPRESENTATION LLC
78746 2500 BEE CAVE ROAD BUILDING 1,  300
AUSTIN, TX  78746

EMIL ABKERIMOV
ADDRESS ON FILE

EMILY ASHLEY EPSTEIN
ADDRESS ON FILE

EMMA AGLIATA
ADDRESS ON FILE

EMOONIM INDUSTRIAL SERVICES LTD
OFFICE: P.O. 1265
BEIT EL FACTORY: DERECH EFRON 7
ARIEL
ISRAEL

EMPIRE FILINGS LLC
ATTN CEO
99 WALL ST, STE 624
NEW YORK, NY  10005

ENJOY EVENTS & PRODUCTIONS (COOKING
STUDIO)
19 BEN AVIGDOR
PO BOX 611
TEL-AVIV  6100601
ISRAEL

ENNA WENG
ADDRESS ON FILE

ENVIGO CRS (ISRAEL) LTD.
EINSTEIN ST 13
NESS ZIONA
ISRAEL

EOI
HANATSIV ST 14
TEL AVIV-YAFO
ISRAEL

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
SUITE 155
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
FOUR PENN CENTER
1600 JFK BLVD.
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
1201 ELM ST.
SUITE 500
DALLAS, TX  75270

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPHRAIM AVRAHAM
ADDRESS ON FILE

ERAN HAREL
ADDRESS ON FILE

ERAN SCHER
ADDRESS ON FILE

ERAN SCHER
ADDRESS ON FILE

ERAN SCHINDLER
ADDRESS ON FILE

EREZ VP
GOLOMB ST 52
HOLON
ISRAEL

ERIC M. BLACK
ADDRESS ON FILE

ERIK SERMARINI
ADDRESS ON FILE

ERIN RISA KOHN
ADDRESS ON FILE

ERNST & YOUNG LLP
KOST FORER GABBAY & KASIERER
144 MENACHEM BEGIN RD, BLDG A
TEL AVIV  6492101
ISRAEL

ERPGURU
PO BOX 337
MODIIN
ISRAEL

ESHARES INC
ATTN FINANCE OPERATIONS
333 BUSH ST, FL 23, STE 2300
SAN FRANCISCO, CA  94104

ESSENCE FINANCIAL ADVISORY LTD
TABENKIN 5
RAMAT GAN
ISRAEL

ESTHER FEIG
ADDRESS ON FILE

ESTHER KLEIN JACOBS REVOCABLE LIVING
TRUST
ADDRESS ON FILE

ETAN ZIVAN
ADDRESS ON FILE

ETHOSIA LTD
PINKHAS ROSEN 72
TEL AVIV-YAFO
ISRAEL

EUGENE KON ENGINEERS

EVE HERMAN
ADDRESS ON FILE

EVEN SUPPLIES LTD
GONEN ST 11
PETAH TIKVA
ISRAEL

EVERSANA LIFE SCIENCE SERVICES, LLC.
ATTN: EDWARD BELLRINGER
190 N. MILWAUKEE STREET
MILWAUKEE, WI  53202

EVEV
SDEROT HAR TSIYON 22
TEL AVIV-YAFO
ISRAEL

EVIATAR KIRSH
ADDRESS ON FILE

EVMS
PO BOX 1980
NORFOLK, VA  23501-1980

EXCELTEK ELECTRONICS (H.K) LTD.
JAPAN

EY COST FORER GABAY & CO.
EY COST FORER ERNEST DERECH
MENACHEM BEGIN
TEL AVIV-YAFO
ISRAEL

EY
ATTN: ELI BARDA
EY MENACHEM BEGIN 144
TEL AVIV
ISRAEL

EYLON YOSEF YEFFET
ADDRESS ON FILE

EZRA AVRUM SNUKAL
ADDRESS ON FILE

F2 LABS
26501 RIDGE ROAD
DAMASCUS, MD  20872

FEDEX
MOSHE DAYAN ST 14
PETAH TIKVA
ISRAEL

FELIX BARMOAV
ADDRESS ON FILE

FELTEC COOLING SYSTEMS
SEREN DOV 9
RAMAT GAN
ISRAEL

FELXTRONICS MEDICAL SALES &
MARKETING LTD
LEVEL 3, ALEXANDER HOUSE
35 CYBERCITY
EBENE
MAURITIUS

FINANCIAL IMMUNITIES DEALING ROOM LTD
WELZMANN SCIENCE PARK
3 GOLDA MELR ST
NESS ZIONA  74036
ISRAEL

FINANCIAL IMMUNITIES TRADING  ROOMS
3 GOLDA MEIR
NES ZIONA
ISRAEL

FINN PARTNERS ISRAEL LTD
HARTUM ST 8
JERUSALEM
ISRAEL

FINTECFIRST

FIONA EYTAN
ADDRESS ON FILE

FIRST CONTACT, LLC
200 CENTRAL AVE
SAINT PETERSBURG, FL  33701

FIRST INSURANCE FUNDING INC
450 SKOKIE BLVD, STE 1000
NORTHBROOK, IL  60062-7917

FLEXTRONICS (ISRAEL) LTD
RAMAT GAVRIEL IND. ZONE
MIGDAL HAEMEK
ISRAEL

FLEXTRONICS (ISRAEL) LTD.
RAMAT GAVRIEL IND. ZONE
MIGDAL HAEMEK
ISRAEL

FLINK'S ADMINISTRATION INC
637 MURRAY HILL
WESTMOUNT, QC  H3Y 2W8
CANADA

FORCEMEDIC DESIGN LLC
1845 CEDAR ST
HOLT, MI  44842

FORCEMEDIC DESIGN LLC
1845 CEDAR ST
HOLT, MI  48842

FRANCHESA BELLO
ADDRESS ON FILE

FRANKFURTER SICAV ACTING ON BEHALF
OF IT´S FUND "FRANKFURTER - VALUE
FOCUS FUND"
15 RUE DE FLAXWEILER
GREVENMACHER  L-6776
LUXEMBOURG

FRANKFURTER SICAV
C/O AXXION SA
ATTN: BENJAMIN LINN
15 RUE DE FLAXWEILER
GREVENMACHER  L-6776  LUXEMBOURG

FRIEDMAN LIVING TRUST
ADDRESS ON FILE

FRITZ KUPPERSCHMIED IMP. EXP. 1989 LTD
13 SHAKED STREET
P.O.BOX 1806
HEVEL MODIIN INDUSTRIAL 7319900
HOLON  5811702  ISRAEL

FRONTLINE MONITORS
ATTN PRESIDENT/OWNER
854 CRITTENDENS MILL RD
TAPPAHANNOCK, VA  22560

FUTU CLEARING INC. (4272)
ATT COLLETE REX
12750 MERIT DR, STE 475
DALLAS, TX  75251

FUTURE ELECTRONICS DISTN (ISRAEL) LTD
PARK YAKUM, THE HOLLAND BUILDING
YAKUM  6097200
ISRAEL

G 1 SECURITY TECHNOLOGIES LTD

G.S. DESIGN LTD
GAL SHARBLIS SPINOZA ST 8
RAANANA
ISRAEL

GABRIEL SOLOMON LOW
ADDRESS ON FILE

GABRIELLA REISS
ADDRESS ON FILE

GABRIELLE KLEIN
ADDRESS ON FILE

GAINGELS

GAINGELS 10X CAPITAL DIVERSITY FUND I,
LP
3 MAIN ST STE 214
BURLINGTON, VT  05401

GAINGELS 10X CAPITAL DIVERSITY FUND I,
LP
ATTN: OLIVER MCNEIL
3 MAIN ST STE 214
BURLINGTON, VT  05401

GAINGELS 10X CAPITAL DIVERSITY FUND I,
LP
C/O GAINGELS MANAGEMENT LLC
PO BOX 927
BURLINGTON, VT  05402

GAL DZIALDOW
ADDRESS ON FILE

GAL EYTAN SERF
ADDRESS ON FILE

GAL HR
HALAPID 10
PETACH TEKVA  4934829
ISRAEL

GAL ISRAEL
ADDRESS ON FILE

GALI RIMON
ADDRESS ON FILE

GALIT OVADIA
ADDRESS ON FILE

GALLARDO LLC
604 NE 10TH AVE.
FORT LAUDERDALE, FL  33304

GCBC TRUST
ADDRESS ON FILE

GEFEN ELECTRONIC SERVICES LTD.
HA-SIVIM ST 30
PETAH TIKVA
ISRAEL

GEM CAPITAL HOLDINGS (CY) LIMITED
2 ARCH. MAKARIOU III, ATLANTIS BLDG, 2ND
FLOOR
OFFICE 201, 4000, MESA GEITONIA
LIMASSOL
CYPRUS

GEORGE S. NASEEF III
ADDRESS ON FILE

GERALD KESTENBAUM
ADDRESS ON FILE

GERALD OSTROV
ADDRESS ON FILE

GERSHON KREDITOR
ADDRESS ON FILE

GERSHON SCHWARTZ
ADDRESS ON FILE

GESHER ADESKO  LTD. - RONIT BALSAM
MANIFEST RESOLUTION LTD. 4
UZI HITMAN YAVNE
ISRAEL

GETT
RAOUL WALLENBERG ST 22
TEL AVIV-YAFO
ISRAEL

GIA PRUSCIONE
ADDRESS ON FILE

GIDON HAMMER
ADDRESS ON FILE

GIDON SETH TUCH
ADDRESS ON FILE

GIL ABIR CAVALERO
ADDRESS ON FILE

GIL ROI
ADDRESS ON FILE

GILAD APEL
ADDRESS ON FILE

GILAD LIFSHITZ
ADDRESS ON FILE

GILAD NACHMAN MORIBER
ADDRESS ON FILE

GINA NICOLAOU
ADDRESS ON FILE

GIS
GIS AVSHALOM GISSIN ST 90
PETAH TIKVA
ISRAEL

GITA WEINBERGER
ADDRESS ON FILE

GITHUB

GLASTEIN CAPITAL INVESTORS LLC
84 WEST RIVER ROAD
RUMSON, NJ  07760

GLENN EDWARD & IRENE M. HAAS
ADDRESS ON FILE

GLOBS FEBLISHER ATONOT
HAEZEL 53
RISHON LAZION  7570647
ISRAEL

GLOBUS INTERNATIONAL PACKING,
SHIPPING
& MOVING LIMITED
7 HABOSEM
ASHDOD  7761007
ISRAEL

GLOBUS TECHNICAL EQUIPMENT LTD.
HAOFE ST 1
TZORAN-KADIMA
ISRAEL

GNL INVESTMENT GROUP, LLC
160 EAST HANOVER AVENUE, SUITE 201
MORRISTOWN, NJ  07960

GO DADDY
HAYDEN RD STE 226.
SCOTTSDALE, AZ  14455

GOLAN OLEG
ADDRESS ON FILE

GOLDMAN SACHS (5,5208)
ATT ALISON YOUNG
200W/016/412B08
200 WEST ST
NEW YORK, NY  10282

GOLDPRINT
SHARON YAD HARUTSIM 7
NETANYA
ISRAEL

GOLDRING LOWENTHAL TAMIR & CO
16850 COLLINS AVE. 112-306
NORTH MIAMI BEACH, FL  33160

GOLDSTEIN ANATOLY
ADDRESS ON FILE

GOT FRIENDS
DERCH MENACHEM BEGIN 11
RAMTGAN
ISRAEL

GRANT SCHIFF
ADDRESS ON FILE

GRBC TRUST
ADDRESS ON FILE

GREENBERG MEIR- TECHNICAL OFFICE FOR
BUILDING LTD.
AHARON DOV FUKS ST 6
BNEI BRAK
ISRAEL

GREENBERG TRAURIG, LLP
132 MENACHEM BEGIN ONE
AZRIELI CENTER ROUND TOWER, 30TH
FLOOR
TEL AVIV  6701101
ISRAEL

GREENBERG TRAURIG, LLP
500 CAMPUS DRIVE, SUITE 400
FLORHAM PARK, NJ  07932-0677

GREENBERG TRAURIG, LLP
ATTN: NICOLE E. ROSENBERG
132 MENACHEM BEGIN
ONE AZRIELI CENTER ROUND TOWER, 30TH
FLOOR
TEL AVIV  6701101  ISRAEL

GREG WOODS
ADDRESS ON FILE

GS1
HAMERED 29
P.O.B 50023
TEL AVIV  615001
ISRAEL

GSAP BIOMED LTD

GSAP STUDY LTD
LITAL LEVI BUILDING 22 MATAM
HAIFA
ISRAEL

GUARDIAN
P.O. BOX 981590
EL PASO, TX  79998-1590

GUBERMAN CONSULTING LTD
ATTN CBDO
12 YAD HARUTZIM RD
TEL-AVIV  6770005
ISRAEL

GUBERMAN CONSULTING LTD
VIKTORIA
12 YAD HARUTZIM RD
TEL-AVIV  6770005
ISRAEL

GUEST KRIEGER LIMITED
68 CORNHILL
LONDON  EC3V 3QX
UNITED KINGDOM

GUIDELINE
330 S CEDROS AVE
SOLANA BEACH, CA  92075

GUIDELINE, INC.
1412 CHAPIN AVE.
BURLINGAME, CA  94010

GUR PRYM AGENCY LTD.
GUSH ETSYON ST 13
GIVAT SHMUEL
ISRAEL

GUROCK SOFTWARE GMBH.
HEINRICH-ROLLER-STRASSE 16B
BERLIN  10405
GERMANY

GUYLOP
HANOTER ST 1
EVEN YEHUDA
ISRAEL

H.M. TSHUROT CHEN (1987) LTD.
IMBER ST 14
PETAH TIKVA
ISRAEL

H.Y. COMPONENTS LTD (PART OF H.Y.
GROUP)
14 HATAAS ST
KFAR SABA  4442514
ISRAEL

HADAR KLIER
ADDRESS ON FILE

HADAR LAFER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HADASIT MEDICAL RESEARCH SERVICES
HADASSAH EIN KEREM
POB 12000
JERUSALEM  91120
ISRAEL

HADASIT MEDICAL RESEARCH SVCS & DEV
LTD
ATTN PROF SIMCHA YAGEL
POB 12000
JERUSALEM  91120
ISRAEL

HADASIT MEDICAL RESEARCH SVCS & DEV
LTD
C/O PEARL COHEN ZEDEK LATZER BARATZ
121 DERECH MENACHEM BEGIN
TEL AVIV  6701203
ISRAEL

HADASIT MEDICAL RESEARCH SVCS & DEV
LTD
JERUSALEM BIO PARK
HADASSAH EIN-KEREM MEDICAL CTR
POB 12000
JERUSALEM  9112001  ISRAEL

HADASIT
P O BOX 96009618
JERUSALEM
ISRAEL

HAIM BLECHER
ADDRESS ON FILE

HAIM YUDASHKIN QUALITY CONTROL AND
ASSURANCE LTD
1 HAYARMUCH ST
YAVNE
ISRAEL

HALF DAY CONSULTING LLC
218 BUCKINGHAM 1N
NORTH WALES, PA  19454

HAMADA CONSULTING & DEVELOPMENT LTD
40 GEULIM ST
ZICHRON YAAKOV
ISRAEL

HANAN GEVIR
ADDRESS ON FILE

HANAN
ROKACH ST 7
RAMAT GAN
ISRAEL

HANNA KOSSOWSKY
ADDRESS ON FILE

HANNAH BERNER
ADDRESS ON FILE

HANNAH D SHULMAN
ADDRESS ON FILE

HANNAH LEE
ADDRESS ON FILE

HARAVON SOFTWAR SOLUTION
AHARON HARAVON 311638357
TEL AVIV  6357813
ISRAEL

HARAVON, AHARON
ADDRESS ON FILE

HAREL INSURANCE COMPANY
ABA HILLEL 3
RAMAT GAN
ISRAEL

HARITAN
ROTHSCHILD BLVD 15
TEL AVIV-YAFO
ISRAEL

HARPAZ, OREN & CO., ADVOCATES
DERECH MENACHEM BEGIN 11
RAMAT GAN
ISRAEL

HARTFORD UNDERWRITERS
ONE HARTFORD PLAZA
HARTFORD, CT  06155

HARTFORD
690 ASYLUM AVENUE
HARTFORD, CT  06155

HAR-ZION ELECTRONICS LTD.
SDEROT HAR TSIYON 19
TEL AVIV-YAFO
ISRAEL

HASSON, AMIT
ADDRESS ON FILE

HATEVA
HAIRUS ST 69
HADID
ISRAEL

HAY BAZAK
ADDRESS ON FILE

HAYARDEN HOTELS MHI LTD
DANA HEN MENCEHM BEGIN 136 AZRIELI
TOWER
TEL AVIV  6701101
ISRAEL

[NAME REDACTED]
ADDRESS ON FILE

HAYLEY QUANT
ADDRESS ON FILE

HEIDELBERG UNIVERSITY
HEIDELBERG UNIVERSITY ALTE
GLOCKENGIEßEREI 11/1
HEIDELBERG  D-69115
GERMANY

HELENE EHRLICH
ADDRESS ON FILE

HERMES EXHIBITIONS & PROJECTS LTD.
HAAYALON ST 12
LOD  7135220
ISRAEL

HERMON LABORATORIES LTD.
HERMON LABORATORIES LTD
66 HATACHANA ST., POB 23
GIVAT ADA
ISRAEL

HERZOG FOX & NEEMAN
ATTN: MICHAL HERZFELD
HERZOG TOWER, 6 YITZHAK SADEH ST.
TEL AVIV  6777506
ISRAEL

HI BOB LTD
SHONCINO 3
TEL AVIV
ISRAEL

HI TECH ZONE LTD.
HI TECH ZONE LTD
GALGALEI HA-PLADA ST 16
HERZLIYA
ISRAEL

HIBOB LTD
ATTN CHIEF FINANCIAL OFFICER
28 BEN AVIGDOR ST
TEL AVIV  6721848
ISRAEL

HILB
6802 PARAGON PL 200
RICHMOND, VA  23230

HIMSS19
6923 EAGLE WAY
CHICAGO, IL  60678-1692

HINI, NITSAN
ADDRESS ON FILE

HIRCH DEGAMIM LTD.
HIRCH DEGAMIM LTD
PO 25055
RISHON LETZION  75720
ISRAEL

HKR VENTURES LLC
9902 TREE BEND COVE
AUSTIN, TX  78750

HBTH
155 E 44TH STREER SUITE 701
NEW YORK, NY  10017

HOGAN LOVELLS
ATLANTIC HOUSE, 50 HOLBORN VIADUCT
LONDON  EC1A 2FG
UNITED KINGDOM

HOMAT MAGEN DEFANCE TECHNOLOGIES
LTD
MOSHE DAYAN ST 14
PETAH TIKVA
ISRAEL

HORIZONBLUE
P.O. BOX 820
NEWARK, NJ  07101

HOWDEN INSURANCE AGENCY
HABARZEL ST 2
TEL AVIV-YAFO
ISRAEL

HRT FIN LLC (0369)
ATT PROXY MGR
32 OLD SLIP
30TH FL
NEW YORK, NY  10005

HU.BE STUDIO
MAGEN AVRAHAM 5
TEL AVIV
ISRAEL

HULIOT STORAGE SOLUTIONS LTD.
MESILA BET ST 2
TEL AVIV-YAFO
ISRAEL

I.B.I CAPITAL TRUST LTD
ATTN: KEREN TALMOR
9 EHAD HAAM ST, SHALOM TOWER
P.O.B.  29161
TEL AVIV  6129101  ISRAEL

I.B.I CAPITAL TRUST LTD
ATTN: KEREN TALMOR
9 EHAD HAAM ST, SHALOM TOWER
P.O.B.  29161
TEL AVIV  ISRAEL

IBI CAPITAL LTD
9TH EHAD HAAM ST
SHALOM TWR, POB 29161
TEL AVIV  6129101
ISRAEL

IBI TRUST MANAGEMENT
EHAD HAAM 9
SHALOM TWR
TEL AVIV
ISRAEL

I-CLOUDIUS LTD.
I- CLOUDIUS LTD
HEAGUR ST 5
TZUR MOSHE
ISRAEL

IDAN LAZAR
ADDRESS ON FILE

IEC
RUE DE VAREMBE 3, 1211 20
GENEVA
SWITZERLAND

IHC HEALTH SERVICES, INC.
ATTN OFFICE OF RESEARCH
5171 S COTTONWOOD ST, STE 400
MURRAY, UT  84107

IHC HEALTH SERVICES, INC.
C/O INTERMOUNTAIN HEALTHCARE
ATTN LEGAL
36 S STATE ST, STE 2200
SALT LAKE CITY, UT  84111

IHC HEALTH SERVICES, INC.
PO BOX 57828
SLC SALT LAKE CITY, UT  84157

IKEA NORTHERN BIRCH LTD
SDEROT GIBOREI 1
NETANYA
ISRAEL

ILAN BEN-ELI CONSULTING LTD
HANEHOSHET ST 3
TEL AVIV-YAFO
ISRAEL

ILANA ADELE BERNSTEIN
ADDRESS ON FILE

ILANIT GREENWALD
ADDRESS ON FILE

ILAY APEL
ADDRESS ON FILE

ILAY FALACH
ADDRESS ON FILE

ILLIA SLABII
ADDRESS ON FILE

ILLIA SLABIY
ADDRESS ON FILE

IMPACT OUTSOURCING LTD
3 HATE'ENA STREET
HASHMONAIM  73127
ISRAEL

INFORMAT COMPUTERS LTD
DERECH BEN GURION 2
RAMAT GAN
ISRAEL

INK & ROSES
232 MADISON AVENUE SUITE 1204
NEW YORK, NY  10016

INNOVATE
YEHUDA HA-LEVI ST 4
KEFAR SAVA
ISRAEL

INNOVATION HEALTH INC
4023 KENNETT PIKE
WILMINGTON, DE  19807

INTE SECURITIES LLC
42 BROADWAY SUITE 12-128
NEW YORK, NY  10004

INTEQUITY AG
SIHLSTR. 20
ZURICH  CH-8001
SWITZERLAND

INTERACTIVE BROKERS (0534)
ATT KARIN MCCARTHY/PROXY DEPT
2 PICKWICK PLAZA, 2ND FL
GREENWICH, CT  06830

INTERBRAND HEALTH
130 5TH AVENUE
NEW YORK, NY  10011

INTERCOM INC
2ND FLOOR, STEPHEN COURT
18-21 ST. STEPHENS GREEN
DUBLIN 2
IRELAND

INTERCOM INC
55 2ND ST., 4TH FLOOR
SAN FRANCISCO, CA  94105

INTERCOM R&D UNLIMITED COMPANY
2ND FL, STEPHEN COURT
18-21 ST STEPHENS GREEN
DUBLIN 2
IRELAND

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE, NW
WASHINGTON, DC  20220-0001

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

IRA KOSOWSKY
ADDRESS ON FILE

IRIT MIMRAN
ADDRESS ON FILE

IRIT PELEG
ADDRESS ON FILE

IRIT STEINBACH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

IRYNA MOSTOVENKO
ADDRESS ON FILE

IRYNA TYSHKO
ADDRESS ON FILE

IRYNA VASYLIEVA
ADDRESS ON FILE

IRYNA VASYLIEVA
ADDRESS ON FILE

ISAAC FUCHS
ADDRESS ON FILE

ISASHAR BROTHERS LTD
MESHEK 38
AHISAMAKH  75121
ISRAEL

ISLINE IMPORT & EXPORT SERVICES LTD
5 ELIEZER BEN HORKANUS
LOD  7129330
ISRAEL

ISRAEL CARGO LOGISTICS LTD
1 HAGILBOA ST
AIRPORT CITY
ISRAEL

ISRAEL CHEMICALS LTD
MILLENNIUM TOWER 23 ARANHA ST
P.O.B 20245
TEL AVIV  61202
ISRAEL

ISRAEL EXPORT INSTITUTE
29 HAMERED ST.
TEL-AVIV
ISRAEL

ISRAEL PLASTICS & RUBBER CENTER
LIAT BARAK PLASTICS & RUBBER CENTER
TECHNION CITY
HAIFA  3200003
ISRAEL

ISRAEL POSTAL COMPANY
YAFO ST 217
JERUSALEM
ISRAEL

ISSUER DIRECT CORPORATION
1 GLENWOOD AVE, SUITE 1001
RELEIGH, NC  27603

ISSUER DIRECT CORPORATION
1 GLENWOOD AVE, SUITE 1001
RELEIGH, NC  27603-2582

ITAI BLAU
ADDRESS ON FILE

ITAMAR AZURI
ADDRESS ON FILE

ITAMAR EPSTEIN
ADDRESS ON FILE

ITTIYA BRACHA KLEIN
ADDRESS ON FILE

IVORY COMPUTERS
HA-SIVIM ST 18
PETAH TIKVA
ISRAEL

J.P. MORGAN
ATTN: SPENCER WASPI
2000 REGENCY PARKWAY, SUITE 400
CARY, NC  27518

J.P. MORGAN/CLEARING (0352)
ATT CORPORATE ACTIONS TEAM
500 STANTON CHRISTIANA RD.
NCC5 FL3
NEWARK, DE  19713

JACK RYCHIK
ADDRESS ON FILE

JACOB MAX SNUKAL
ADDRESS ON FILE

JANAK TULL
ADDRESS ON FILE

JANNEY MONT. SCOTT INC. (0374)
ATT KURT DODDS OR PROXY MGR
1717 ARCH ST, 17TH FL
PHILADELPHIA, PA  19103

JASON LAUFER
ADDRESS ON FILE

JASON LOWENSTEIN
ADDRESS ON FILE

JEFFERIES
520 MEDISON AVENUE
NEW YORK, NY  10022

JEFFREY KLEIN
ADDRESS ON FILE

JEFFREY SHUMACHER
ADDRESS ON FILE

JENNA LOUISE HIMELFARB
ADDRESS ON FILE

JEREMY SCHIFF
ADDRESS ON FILE

JEREMY WEISZ
ADDRESS ON FILE

JESSICA SORBINO
ADDRESS ON FILE

JESSICA SORENSEN
ADDRESS ON FILE

JOBINFO PREMIUM
SAPIR ST 5
HERZLIYA
ISRAEL

JOEY HORWITZ
ADDRESS ON FILE

JOHN GIFFORD
ADDRESS ON FILE

JOHN HALPERN PHOTOGRAPHER
41 TRINITY PLACE
RHINEBECK, NY  12572

JOHN WALLACE
ADDRESS ON FILE

JONATHAN BAR-OR INDUSTRIAL DESIGN &
ENGINEERING STUDIO
DERECH HASADEH PARDES
HANA-KARKUR
ISRAEL

JONATHAN SAMUEL SKLAR
ADDRESS ON FILE

JOSEPH GIDEON MEYER
ADDRESS ON FILE

JOSEPH LINDNER
ADDRESS ON FILE

JOSEPH NEW
ADDRESS ON FILE

JOSHUA COPEL
ADDRESS ON FILE

JOSHUA ROVNER
ADDRESS ON FILE

JOYCE MORIBER
ADDRESS ON FILE

JPBD CONSULTING LTD.
12 NACHAL AYALON, APT 5
RAMAT BET SHEMESH
ISRAEL

JPS CAPITAL LLC
ATTN: JEFFREY SOROS
8433 HAROLD WAY
WEST HOLLYWOOD, CA  90069

JUDY KUTIN
ADDRESS ON FILE

JULIA NIELSEN
ADDRESS ON FILE

JULIA ROSENGARD
ADDRESS ON FILE

JULIE ANN ROMERO
ADDRESS ON FILE

JULIE KIM
ADDRESS ON FILE

JULIETTE PRUST
ADDRESS ON FILE

K2 GLOBAL COMMUNICATIONS
49 YEELIM ST
MAALE SHOMRON
ISRAEL

KAAIOT TECHNOLOGIES, LLC
16047 COLLINS AVE. SUITE 2104
NORTH MIAMI BEACH, FL  33160

KAFRIT INDUSTRIES (1993) LTD
KIBBUTZ KFAR AZA
M.P.NEGEV  85142
ISRAEL

KAREN FRIEDMAN ENTERPRISES
PO BOX 224
BLUE BELL, PA  19422

KAREN G. KOPELOWITZ
ADDRESS ON FILE

KATECHO
ATTN: JAMES JOHANSEN
4020 GANNETT AVENUE
DES MOINES, IA  50321

KATERYNA MAKHACHEK
ADDRESS ON FILE

KATHLEEN FORTMULLER
ADDRESS ON FILE

KAYE HEALTH CARE SYSTEMS
HA-YASMIN ST 21
BET SHEMESH  9959138
ISRAEL

KELLY COTONI
ADDRESS ON FILE

KELLY LONDY
ADDRESS ON FILE

KEREN HORESH BEGUN
ADDRESS ON FILE

KEREN SHALEV
ADDRESS ON FILE

KETTY SHKOLNIK CLINICAL & REGULATORY
DEVELOPMENT
ATTN: KETTY SHKOLNIK
30B SIGALIT STREET
MAZKERET BATYA  ISRAEL

KETTY SHKOLNIK
ADDRESS ON FILE

KFIR & ORIT MENASHE
ADDRESS ON FILE

KIM FINE
ADDRESS ON FILE

KIM MOSIA
ADDRESS ON FILE

KISHURIT SHERUTEY KOL SENTER
BAR KOCHVA ST 4
BNEI BRAK
ISRAEL

KIVANER AMICHAI LTD
HABANAY 22
HOLON  1969
ISRAEL

KJF MEDIA CONSULTANTS
217 PROSPECT AVENUE 9-4A
CRANFORD, NJ  07016

KJF MEDIA -INC
217 PROSPECT AVENUE
CRANFORD, NJ  07016

KLI CAPITAL LLP
4052 JEAN TALON
WEST MONTREAL, QC  H4P 1V5
CANADA

KNOWEDGE
714, HAR TORAN
MACCABIM
ISRAEL

KOBI HIKRI
ADDRESS ON FILE

KOBY-RAN (1989) LTD
HABONIM ST 7
RAMAT GAN
ISRAEL

KPMG SOMEKH CHAIKIN
HAARBAA ST 17
P.O BOX 609
TEL AVIV-YAFO
ISRAEL

KRISTIN NOWAK
ADDRESS ON FILE

KSP MODIIN
KEREN HA-YESOD ST 16
TIRAT CARMEL
ISRAEL

K-TOR (LISA KOSSOWSKY)
ATTN: LISA KOSSOWSKY
21B HAYASMIN ST
BEIT SHEMESH  9959138
ISRAEL

K-TOR CONSULTING SERVICES LTD
21B HAYASMIN ST
BEIT SHEMESH  99591
ISRAEL

L.E.K. CONSULTING LLC.
P.O. BOX 845288
BOSTON, MA  02284-5288

L.S MARKETING & REGISTRATION
19 HARDUF ST.
ZUR YIGAL  4486200
ISRAEL

LABS TECHNOLOGY SERVICES LTD.
ANNE SOUTH QUAY
DOUGLAS  IM5 5PD
ISLE OF MAN

LABSTECH SERVICES UA
KYIV
UKRAINE

LAMF SPAC HOLDINGS I LLC
ATTN: MORGAN EARNEST
9255 SUNSET BLVD, SUITE 1100
WEST HOLLYWOOD, CA  90069

LAMF SPAC I LLC
ATTN: MORGAN EARNEST
9255 SUNSET BLVD, SUITE 1100
WEST HOLLYWOOD, CA  90069

LARISSA HOWELL
ADDRESS ON FILE

LAURA LYNN STEIN
ADDRESS ON FILE

LAUREN QUIRK
ADDRESS ON FILE

LAURENCE KLEIN
ADDRESS ON FILE

LAURENCE KLEIN
ADDRESS ON FILE

LAW OFFICES OF OMP.
37/48 SHEKAVITSKAYA ST.
KIEV  04071
UKRAINE

LAWRENCE PLATT
ADDRESS ON FILE

LCK HOLDINGS LLC
ATTN: LAURENCE KLEIN
803 WILDWOOD RD.
WEST HEMPSTEAD, NY  11552

LEAH SPECTOR
ADDRESS ON FILE

LEHAMIM
HAHASHMONAIM ST 103
TEL AVIV-YAFO
ISRAEL

LENORE DILEO- BERNER
ADDRESS ON FILE

LENSES
NEW PENDEREL HOUSE 283-288 HIGH
HOLBOM
LONDON
UNITED KINGDOM

LEONARDO SANDLER
ADDRESS ON FILE

LEORA BANK
ADDRESS ON FILE

LESIA CHEREVKO
ADDRESS ON FILE

LESIA CHEREVKO
ADDRESS ON FILE

LEUMI CARD DEPOSITS
DAVID BEN GURION ST 11
BNEI BRAK
ISRAEL

LEVANT TECHNOLOGIES
GALGALEI HA-PLADA ST 18
HERTSLIYA
ISRAEL

LEVI LABEL & CO LTD
DERECH MENACHEM BEGIN 44
TEL AVIV-YAFO
ISRAEL

LEVISTON RESOURCES
1225 AVE, PONCE DE LEON, PH-855
SAN JUAN, PR  00907

LEVY ALON MAHARSHAK-LOW OFFICE
22 ISERLISH ST.
TEL AVIV
ISRAEL

LEWIS, RACHEL
ADDRESS ON FILE

LEXA INVEST SRLS
VIA VERGANI MARELI 5
MILANO  20146
ITALY

LF ANGEL INVESTMENTS LLC
ATTN: GORDON LOGAN
20159 WESTLAKE PKWAY
GEORGETOWN, TX  78628

LIAD VINTER
ADDRESS ON FILE

LIAT EINI
ADDRESS ON FILE

LIAT LANGE
ADDRESS ON FILE

LIBBY TRANSLATIONS
40 KOSOVSKI STREET
TEL AVIV - YAFO
ISRAEL

LICHI TRANSLATIONS LTD
POB 18, TALMEI MENASHE BEER
YAAKOV  70300
ISRAEL

LIFELINE  MEDICAL INC
15241 TELCOM DRIVE
BROOKSVILLE, FL  34604

LIGO PARTNERS LLC
300 S BISCAYNE BLVD
MIAMI, FL  33131

LIGO PARTNERS LLC
300 S. BISCAYNE BLVD.
MIAMI, FL  33131

LIMOR ZAUSHNITZER
ADDRESS ON FILE

LINCOLN HARDING
ADDRESS ON FILE

LION ELECTRONICS
DEREKH YAFO 36
HAIFA
ISRAEL

LIOR DAVID
ADDRESS ON FILE

LIOR SASSY
ADDRESS ON FILE

LIORA ARIELLA DOMB GOODHARDT
ADDRESS ON FILE

LIRAM FINANCIAL SOFTWARE LTD
YAARA HABANIM 14
HOD HASHARON  4526821
ISRAEL

LIRON WEISMAN
ADDRESS ON FILE

LIRON YAMIN
ADDRESS ON FILE

LISA KOSSOWSKY
ADDRESS ON FILE

LISA LOW
ADDRESS ON FILE

LIVA GOLMAN
ADDRESS ON FILE

LLOYDS (MULTIPLE INSURERS)

LLOYDS OF LONDON
1 LIME ST
LONDON  EC3M 7HA
UNITED KINGDOM

LOGIC SIL LTD
HAROE ST 2
RAMAT GAN
ISRAEL

LOKALISE, INC.
ATTN CIO
3500 S DUPONT HWY, STE BZ-101
DOVER, DE  19901

LOKALISE, INC.
ATTN CIO
SUITE BZ-101
3500 S DUPONT HWY, STE BZ-101
DOVER, DE  19901

LORENA SANTOS
ADDRESS ON FILE

LOUIS LEVITT
ADDRESS ON FILE

LPL FIN CORP (0075)
ATT CORPORATE ACTIONS
1055 LPL WAY
FORT MILL, SC  29715

LPS SECURITY LTD

LSBC TRUST
256 SNOWDEN LANE
PRINCETON, NJ  08540

LUCHKIN MYKOLA PETROVYCH
ADDRESS ON FILE

LUMIS INTERNATIONAL GMBH
GIESEBRECHTSTRASSE 15
BERLIN  10629
GERMANY

LUNDGRENS LAW FIRM
TUBORG BOULEVARD 12
HELLERUP  2900
DENMARK

M2 COMPUTER
28 MOSES YEHUDA NOAH
TEL AVIV - YAFO
ISRAEL

MACHON MAAYAN
ADDRESS ON FILE

MADISON FISHKIND
ADDRESS ON FILE

MADISON SCHIFF
ADDRESS ON FILE

MADNET MICRO TECHNOLOGIES LTS.
MOSHE BORONSTEIN 19
AKKO
ISRAEL

MAKSYM BILOKON
ADDRESS ON FILE

MAKSYM BILOKON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MAKSYM KHMELKOVSKYI
ADDRESS ON FILE

MAKSYM KHMELKOVSKYI
ADDRESS ON FILE

MAKSYM LEONTIEV
ADDRESS ON FILE

MALCOLM HOENLEIN
ADDRESS ON FILE

MALYA LYBA DRUSKIN
ADDRESS ON FILE

MANIFEST RESOLUTION LTD.
4 UZI HITMAN ST
YAVNE
ISRAEL

MANPOWER CARE LTD
YIGAL ALON ST 110
TEL AVIV-YAFO
ISRAEL

MARC CONNELLY 2021 INVESTMENT TRUST
ADDRESS ON FILE

MARC SEELENFREUND
ADDRESS ON FILE

MARGARET BRANCH
ADDRESS ON FILE

MARIAH ASHLEE MCLAREN
ADDRESS ON FILE

MARK MONDROW
ADDRESS ON FILE

MARKETING SHANI TAYAR (2007) LTD
ISRAEL

MARKING
NIR I L PERETZ ST 31
TEL AVIV
ISRAEL

MARSCO INVESTMENT CORP (0287)
ATT KAREN JACOBSEN/PROXY MGR
101 EISENHOWER PKWY
ROSELAND, NJ  07068

MARVIN SHUMACHER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARZEVIT
HA-LAPID ST 4
PETAH TIKVA
ISRAEL

MASCOT CAPITAL MGMT LLC

MASCOT NUVO LLC
ATTN: RON POLLACK
1862 MCCAULEY RD
CLEARWATER, FL  33765

MATAN COLEMAN
ADDRESS ON FILE

MATAN HORI
ADDRESS ON FILE

MATANYA PRODAUCTION AND
CINEMATOGRAPHY
BENI DAN 68
TEL AVIV
ISRAEL

MATHEW FRIEBERG
ADDRESS ON FILE

MATTHEW STANCZUK
ADDRESS ON FILE

MAX BERNSTEIN
ADDRESS ON FILE

MAX HAVLICEK
ADDRESS ON FILE

MAXIM INTEGRATED
BEAVER HOUSE BEACH HILL OFFICE
CAMPUS CLONSKEAGH
DUBLIN 4
IRELAND

MAXYM DUROV
ADDRESS ON FILE

MAYA FATTAL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MAYERSON FAMILY REVOCABLE TRUST
ADDRESS ON FILE

MBRD CONSULTING SERVICES
870 FRANKLIN AVENUE
VALLEY STREAM, NY  11580

MECKANO LTD
HAHISTADRUT BLVD 251
HAIFA  2629267
ISRAEL

MEDISTAT LTD
3 HANEHOSHET ST.
TEL AVIV
ISRAEL

MEDISTAT LTD
3 HANEHOSHET ST.
TEL-AVIV
ISRAEL

MEDITAL VISION LTD
SHACHAM 36
PETAH TIKVA
ISRAEL

MEDPRO SYSTEMS LLC
100 STIERLI COURT
MR. ARLINGTON, NJ  07856

MEIR PECHTHALT
ADDRESS ON FILE

MEIR YOUNGSTER
ADDRESS ON FILE

MEIRA EYTAN SERF
ADDRESS ON FILE

MEIRA WEBER
ADDRESS ON FILE

MEITAL LAVI
ADDRESS ON FILE

MEITAR LIKWERNICK GEVA LESHEM
ADDRESS ON FILE

MEITAR LIKWERNICK GEVA LESHEM
ATTN: ANNA KEMEL, YOAV SADE
MEITAR LIKWERNICK GEVA LESHEM
ABBA HILLEL SILVER RD 16
RAMAT GAN  ISRAEL

MEITAV BENEFITS LTD
BERKOVITCH ST 4
TEL AVIV-YAFO
ISRAEL

MEMORYBLUE INC
7925 JONES BRANCH DR. SUITE 4100
MCLEAN, VA  22102

MENACHEM ERLICH
ADDRESS ON FILE

MENACHEM PINCHAS WINFIELD
ADDRESS ON FILE

MENORA INSURANCE
MENORA MIVTACHIM ALLENBY ST 115
TEL AVIV-YAFO
ISRAEL

MENORA MIVTACHIM
ADDRESS ON FILE

MENORA
23 JABOTINSKY
RAMAT GAN  5251102
ISRAEL

MENY LEV SAGIE
ADDRESS ON FILE

MERAV WRITES LTD.
PRI MEGADIM 7/6
TEL AVIV
ISRAEL

MERCELL
SVEAVAGEN 159
STOCKHOLM  11346
SWEDEN

METAL-AD AGENCIES LTD.
YITZHAK SADE 38
TEL AVIV-YAFO  6721209
ISRAEL

METAV (NISSIM BAKEL) OFFICE AND
COMPUTER
SUPPLY LTD
HASHIKMA ST 15
AZOR  5800189
ISRAEL

METAV SHARONI
ADDRESS ON FILE

METHOD SAVVY LLC
ATTN CEO
320 RONEY ST, STE 200
DURHAM, NC  27701

METUKA - FOOD AND ACCOMMODATION LTD.
HA-BANAI ST 5
HOLON
ISRAEL

MEYTAL-PACK.
MEYTAL-PACK HA-KHAROSHET ST 9
RAMAT HASHARON
ISRAEL

MEYUCHAS, OPHIR
ADDRESS ON FILE

MGA TRADING LTD
LEVONTIN ST 28
TEL AVIV-YAFO
ISRAEL

MICHAEL BUTCHKO
ADDRESS ON FILE

MICHAEL DRUINSKI
ADDRESS ON FILE

MICHAEL EITAN- ARCHITECT
ADDRESS ON FILE

MICHAEL HOROWITZ
ADDRESS ON FILE

MICHAEL LOW
ADDRESS ON FILE

MICHAEL MOST
ADDRESS ON FILE

MICHAEL SCHMERIN
ADDRESS ON FILE

MICHAEL SHUMACHER
ADDRESS ON FILE

MICHAEL SKOLNICK
ADDRESS ON FILE

MICHAEL TARGOFF
ADDRESS ON FILE

MICHAEL VAKNIN
ADDRESS ON FILE

MICHAEL VERMUT
ADDRESS ON FILE

MICHAEL ZEEV ZIVAN
ADDRESS ON FILE

MICHAELI
HA-SHVATIM ST 16
BAT YAM
ISRAEL

MICHAL LEDERGERBER
ADDRESS ON FILE

MICHELLE DARA DOR
ADDRESS ON FILE

MICROCHIP TECHNOLOGY IRELAND LTD
BLOCK W GROUND FLOOR
EASTPOINT BUSINESS PARK
DUBLIN 3
IRELAND

MIDDLESPRING – SPRING INDUSTRIES LTD.
ITZIK CHEMNI GAZIT 9
PETACH TIKVA   4927989
ISRAEL

MIFGASH - PERSONAL TEAM &
ORGANIZATIONAL
P.O 1044
KIRYAT TIVON
ISRAEL

MIGDAL INSURANCE COMPANY
EFAL 4
PETAH TIKVA  49511
ISRAEL

MIKE MANGI
ADDRESS ON FILE

MIMON SABAH
ADDRESS ON FILE

MINNESOTA DEPARTMENT OF HEALTH
P.O. BOX 64975
ST. PAUL, MN  55164-0975

MINNESOTA DEPT OF LABOR AND INDUSTRY
443 LAFAYETTE RD N
ST PAUL, MN  55155

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST. N
ST PAUL, MN  55101

MINNESOTA DEPT OF REVENUE
MAIL STATION 1765
ST PAUL, MN  55145-1765

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA EMS REGULATORY BOARD
335 RANDOLPH AVE, 220
ST PAUL, MN  55102

MIRIAM KLEIN
ADDRESS ON FILE

MIRIAM MORIAH HAROW
ADDRESS ON FILE

MERRILL (181,5198,8862)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

MM 2021 IT HOLDINGS, LLC

MM GRAPH.
MM GRAPH HA-YETSIRA ST 12
RAMAT GAN
ISRAEL

MN. OFFICE OF THE ATTORNEY GENERAL
CONSUMER SERVICES DIVISION
445 MINNESOTA STSTE 1400
ST PAUL, MN  55101-2131

MOA INVESTMENTS, LLC
2532 LOCKLEIGH RD.
JAMISON, PA  18929

MOKED EMUN
DERECH HAATSMAUT 54
YAHUD MONOSON
ISRAEL

MOKED MIKUD
HASHIKMA 2
AZOR
ISRAEL

MOR KHURI
ADDRESS ON FILE

MORDIS

MORGAN STANLEY (0015,0050)
ATT MS PROXY DEPT
1300 THAMES ST WHARF
BALTIMORE, MD  21231

MOSHE BARAK MORITZ
ADDRESS ON FILE

MOSHE GIL
ADDRESS ON FILE

MOSHE GOLDFISCHER
ADDRESS ON FILE

MOSHE HAZAN
ADDRESS ON FILE

MOSHE KWIAT
ADDRESS ON FILE

MOSHE OFRY
ADDRESS ON FILE

MOURANT GOVERNANCE SERVICES
(CAYMAN) LIMITED
94 SOLARIS AVENUE, CAMANA BAY
P.O. BOX 1348
GRAND CAYMAN  KY1-1108
CAYMAN ISLANDS

MOURANT OZANNES (CAYMAN) LLP
94 SOLARIS AVENUE, CAMANA BAY
P.O. BOX 1348
GRAND CAYMAN  KY1-1108
CAYMAN ISLANDS

MOURANT OZANNES (CAYMAN) LP
94 SOLARIS AVE
CAMANA BAY
PO BOX 1348
GRAND CAYMAN  KY1-1108  CAYMAN
ISLANDS

MOUSER ELECTRONICS ISRAEL LTD.
AARON KATZIN 43
RAANANA
ISRAEL

MPK CONSULTING
305 EAST 95 TH STREET
NEW YORK, NY  10128

MUHAMMAD MHAJNA
ADDRESS ON FILE

MUNIER
HA-HAGANA ST 25
RISHON LETSIYON  75706
ISRAEL

MUSTAFA BSHARA
ADDRESS ON FILE

MY MUTAG
HAZAMIR 2
QIRYT ONO
ISRAEL

MYKYTA VALIVAKHA
ADDRESS ON FILE

NAAMA SHLOMIT SHTUL
ADDRESS ON FILE

NAAMAS PLACE
TIMNA 20
TEL AVIV
ISRAEL

NADAV BARUCH MORIBER
ADDRESS ON FILE

NADAV SCHWARTZ
ADDRESS ON FILE

NADAV SCHWARTZ, MD
ADDRESS ON FILE

NADIA GVURA
ADDRESS ON FILE

NADIA VALIVAKHA
ADDRESS ON FILE

NADIIA VALIVAKHA
ADDRESS ON FILE

NAFTALI PREIZLER
ADDRESS ON FILE

NAGAYA
HAMELACHA ST 9
ROSH HAAYIN
ISRAEL

NAIDA GURSHUMOV
ADDRESS ON FILE

NALAY, INC.
ATTN: LAURENCE KLEIN
803 WILDWOOD RD.
WEST HEMPSTEAD, NY  11552

NAMSA
NAMSA, OH

NANCY SUE BROTH
ADDRESS ON FILE

NAOMI LOWENTHAL
ADDRESS ON FILE

NAOTECH COMMUNICATION GROUP LTD
KEHILAT VENEZIA ST 10
TEL AVIV-YAFO
ISRAEL

NATALI MALKOV
ADDRESS ON FILE

NATIONAL CENTER FOR HUMAN FACTORS
IN HEALTHCARE
3007 TILDEN ST. NW
WASHINGTON, DC  20008

NATL FIN SVCS. (0226)
ATT SEAN COLE OR PROXY DEPT
NEWPORT OFFICE CTR III
499 WASHINGTON BLVD
JERSEY CITY, NJ  07310

NAVIGANT CONSULTING INC.
150 N. RIVERSIDE SUITE 2100
CHICAGO, IL  60606

NECHEMIAH SHUMACHER
ADDRESS ON FILE

NEOMI CARISSI
ADDRESS ON FILE

NERIA KARSENTY
ADDRESS ON FILE

NESHAMA LOPEZ LEVI
ADDRESS ON FILE

NESIKOT
NESIKOT YUNITSMAN ST 2
TEL AVIV-YAFO
ISRAEL

NETCLOUD LTD
11 HAMAL ST. AFEK PARK
ROSH HAAYIN  48092
ISRAEL

NETOGRAPH
NETOGRAPH HAORGIM 21/9
HOLON
ISRAEL

NEVO SHARONI
ADDRESS ON FILE

NEW JERSEY DEPARTMENT OF HEALTH
PO BOX 367
120 SOUTH STOCKTON STREET
TRENTON, NJ  08625-0367

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
PO BOX 420
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR
AND WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 211
TRENTON, NJ  08625-0211

NEW JERSEY DIVISON OF CONSUMER
AFFAIRS
OFFICE OF CONSUMER PROTECTION
124 HALSEY ST
NEWARK, NJ  07102

NEW JERSEY OFFICE OF EMS
55 N WILLOW ST
TRENTON, NJ  08611

NEW JERSEY SALES TAX
NJ DIV OF TAXATION - BANKRUPTCY UNIT
3 JOHN FITCH WAY, 5TH FL
TRENTON, NJ  08695

NEW JERSEY SALES TAX
PO BOX 999
TRENTON, NJ  08646-0999

NEWLINE- PCB.
PO BOX 6409
HAIFA
ISRAEL

NICHOLAS SHEKERDEMIAN
ADDRESS ON FILE

NICOLE GILLMAN
ADDRESS ON FILE

NICOLE KINGSBURY
ADDRESS ON FILE

NICOLE KOSSOWSKY
ADDRESS ON FILE

NICOLE TELLINI
ADDRESS ON FILE

NIKI FIG
ADDRESS ON FILE

NINA KEREN
ADDRESS ON FILE

NINA RIVKA BRODERICK
ADDRESS ON FILE

NIR KOZOKARO
ADDRESS ON FILE

NIR SHIVUK
ADDRESS ON FILE

NISHA GLOBAL LTD /GETTME GLOBAL LTD
KEHILAT NEW YORK, 19
TEL AVIV
ISRAEL

NISHA
LOD 1 ST
AIRPORT CITY
ISRAEL

NISTEC DESIGN LTD.
NISTEC DESIGN LTD HA-SIVIM ST 43
PETAH TIKVA
ISRAEL

NISTEC LTD
43 HASIVIM ST.
PETAH TIKVA  4917001
ISRAEL

NISTEC MERCAZ LTD.
NISTAC MERCAZ LTD HA-SIVIM ST 43
PETAH TIKVA
ISRAEL

NITAI ROBIN
ADDRESS ON FILE

NLBDIT 2010 ENTERPRISES LLC
ATTN: NATHAN LOW
175 GREAT NECK ROAD, SUITE 403
GREAT NECK, NY  11021

NOAH KLEIN
ADDRESS ON FILE

NOAM BLAU
ADDRESS ON FILE

NOAM MEIRI
ADDRESS ON FILE

NOAM TARAGIN
ADDRESS ON FILE

NOFECH SHARONI
ADDRESS ON FILE

NOGA CS LTD
HAMEYASDIM 1
KFAR MASARYK
ISRAEL

NOMADITY
SHALOM ASH ST 14
TEL AVIV-YAFO
ISRAEL

NORMAN LAZARUS
ADDRESS ON FILE

NORTEC AMI LTD
ATIR YEDA 23
KFAR SABA
ISRAEL

NOTA
HAMELACHA ST 6
ARIEL
ISRAEL

NPA PERSONAL FINANCIAL MANAGEMENT
LTD.
DERECH MENACHEM BEGIN 48
TEL AVIV-YAFO
ISRAEL

NUVO 2022 LLC
HOUSTON, TX

NUVO GROUP LTD.
11TH MENACHEM BEGIN ST
RAMAT GAN 5261804
ISRAEL

NUVO INVESTORS LLC
ATTN: LAURENCE KLEIN
803 WILDWOOD RD.
WEST HEMPSTEAD, NY 11552

O. ZOHAR ELECTRICITY SYSTEMS LTD.
SHOHAM ST 24
YEHUD
ISRAEL

O.P.S.I. (INTERNATIONAL HANDLING) LTD.
SAIFAN ST 1
LOD
ISRAEL

O.S FASTNET LTD.
GAN YAVNE
ISRAEL

O'NEILL – DETIBERGE PARTNERS
127 MCCOSH CIR
PRINCETON, NJ 08540

OBT GLOBAL LIMITED
G/F., WONG TZE BUILDING, 71 HOI YUEN
ROAD
KWUN TONG
HONG KONG

ODEYA SARA FRIEDMAN
ADDRESS ON FILE

OFER FINKELSTEIN
ADDRESS ON FILE

OFER GIPS
ADDRESS ON FILE

OFFICE EXPRESS
BEN AVIGDOR 8
TEL AVIV
ISRAEL

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
401 FEDERAL ST
DOVER, DE 19901

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
820 N FRENCH ST, 10TH FL
WILMINGTON, DE 19801

OFFICE OF SEC. OF STATE OF MINNESOTA
HON. STEVE SIMON
180 STATE OFFICE BLDG
100 REV DR MLK JR BLVD
ST. PAUL, MN 55155-1299

OFFICE OF SEC. OF STATE OF NEW JERSEY
HON. SHEILA Y. OLIVER
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ 08625

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX 78701

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N. MARKET STREET, SUITE 400
WILMINGTON, DE 19801

OFFICE SERVICE
BAREKET ST 10
PETAH TIKVA
ISRAEL

OFFICE STYLE MISRADI (2000) LTD
BEZALEL ST 8
RAMAT GAN
ISRAEL

OFFSET G.I. CO. LTD..
MIVTSA KADESH ST 17
PETAH TIKVA
ISRAEL

OHAD REGEV
ADDRESS ON FILE

OKSANA DIONISIEVA
ADDRESS ON FILE

OKSANA DIONISIEVA
ADDRESS ON FILE

OL 2021 IT HOLDINGS, LLC

OLEH PROMAKHOV
ADDRESS ON FILE

OLEKSANDR BIELOV
ADDRESS ON FILE

OLEKSANDR PIDHORNYI
ADDRESS ON FILE

OLEKSANDR SAVCHENKO
ADDRESS ON FILE

OLEKSANDR SAVCHENKO
ADDRESS ON FILE

OLEKSIY MAMCHY
ADDRESS ON FILE

OLGA DNIPROVSKA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

OMER EYTAN SERF
ADDRESS ON FILE

ONE SYSTEMS INTEGRATION LTD.
ONE SYSTEMS INTEGRATION LTD
1 AMAL
ROSH HAAYIN  4809201
ISRAEL

ONE80 PROFESSIONAL RISK SOLUTIONS LLC
ADGAR TOWER, 35 EFAL STREET
PETAH TIKVA
ISRAEL

ONO FINANCIAL SOLUTIONS LTD
7 METZADA (B.S.R TOWER 4)
BNEI BRAK
ISRAEL

OPENCLINICA, LLC
460 TOTTEN POND ROAD, SUITE 200
WALTHAM, MA  02451

OPHIR MEYUCHAS
ADDRESS ON FILE

OPHIR TOURS
ISRAEL

OPPENHEIMER & CO. INC. (0571)
ATT COLIN SANDY OR PROXY MGR
85 BROAD ST, 4TH FL
NEW YORK, NY  10004

OR ELECTRONICS SOLUTIONS.
HARAV KUK ST 26
RAMAT HASHARON
ISRAEL

OR PEAMIT SHOPS LTD
GRANIT ST 12
BEIT SHEMESH
ISRAEL

OR PRO
SDEROT HAR TSIYON 104
TEL AVIV-YAFO
ISRAEL

ORA CHANA LEV
ADDRESS ON FILE

ORACLE CORPORATION UK LTD
ORACLE PKWY, THAMES VALLEY PARK
READING  RG6 IRA
UNITED KINGDOM

ORACLE NETSUITE
500 ORACLE PKWY
REDWOOD SHORES, CA  94065

ORANGE SRL
VIA MARCONI 2
AVEGNO (GE)  16036
ITALY

ORCAMED LTD.
ISRAEL

OREN OZ
ADDRESS ON FILE

OREN OZ
ADDRESS ON FILE

OREN OZ
ADDRESS ON FILE

ORI AVRAHAM BALUKA
ADDRESS ON FILE

ORI ITZHAK HOLLANDER
ADDRESS ON FILE

ORI YASSUR
ADDRESS ON FILE

ORIEL YEHIEL KARAVANY
ADDRESS ON FILE

ORION HEALTH ADVISORS, LLC
ATTN FOUNDER & CEO
1750 TYSONS BLVD, STE 1500
MCLEAN, VA  22102

ORION HEALTH ADVISORS, LLC
ATTN: MIKE BUTCHKO
1750 TYSONS BLVD., SUITE 1500
MC LEAN, VA  22102

OREY HIRSCH
ADDRESS ON FILE

ORNAT FOOD INTUSTRIES LTD.
HAOFE ST 2
KADIMA ZORAN
ISRAEL

OZ ELIMELECH MAIROVICH
ADDRESS ON FILE

P.G. GROFMAN INVESTMENTS LTD
SHMUEL TAMIR 9
TEL AVIV
ISRAEL

PACIFIC MANAGEMENT LLC
11601 WILSHIRE BLVD, SUITE 1925
LOS ANGELES, CA  90025

PADALKA ANDRII
ADDRESS ON FILE

PALBOREG FEDERAL LTD.
ELIYAHU EITAN ST 20
RISHON LETSIYON
ISRAEL

PALLADIUM CAPITAL GROUP, LLC
152 WEST 57TH ST, 22ND FLOOR
NEW YORK, NY  10019

PALLADIUM HOLDINGS, LLC
152 WEST 57TH STREET
NEW YORK, NY  10019

PANELS LTD
HAGANA RD 34
TEL AVIV
ISRAEL

PANTA RHEI
ADDRESS ON FILE

PAPERCUT
ALFASI ST 5
TEL AVIV-YAFO
ISRAEL

PARKER LABORATORIES
4 SPERRY ROAD
FAIRFIELD, NJ  07004

PARTNER COMMUNICATIONS COMPANY
AMAL ST 8
AFEK INDUSTRIAL PARK
P.O.B. 435
ROSH HAAYIN  4810302  ISRAEL

PASTEL OFFICE SUPPLIES
MOTI TIMNA ST 1
HOLON  5881304
ISRAEL

PATRICIO GROB
ADDRESS ON FILE

PATRICK QUIRK
ADDRESS ON FILE

PAUL M. FURLONG
ADDRESS ON FILE

PAUZA COFFEE SERVICES LTD
EHUD KINNAMON ST 43
BAT YAM
ISRAEL

PCB TECHNOLOGIES LTD.
HAOMAN 10 STREET
MIGDAL HAEMEQ
ISRAEL

PCL ELECTRONICS LTD
16 HAMATECHET
ASHDOD
ISRAEL

PEARL COHEN ZEDEK LATZER BARATZ
AZRIELI SARONA TOWER- 53RD FLOOR
121 MENACHEM BEGIN RD.
TEL-AVIV  6701203
ISRAEL

PEARL COHEN ZEDEK LATZER BARATZ
ADDRESS ON FILE

PEARL MEYER
ADDRESS ON FILE

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
445 12TH ST SW
WASHINGTON, DC  20024

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
445 12TH ST SW
WASHINGTON, DC  20024

PEREL HOFFMAN
ADDRESS ON FILE

PEREZT MANTZOR INDUSTRIES.
HAHARASH ST 11
NESS ZIONA
ISRAEL

PERIMETER81 LTD
HAARBAA STREET 28
TEL AVIV
ISRAEL

PERSHING (0443)
ATT JOSEPH LAVARA/PROXY DEPT
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

PERTECH EMBEDDED SOLUTIONS
13 ZARCHIN STREET BUILDING A POB 4349
RAANANA  43662
ISRAEL

PESTO PNEUMATIC (ISRAEL) LTD
HACKADER 3
MODIIN-MACCABIM-REUT  7178633
ISRAEL

PHARMA JOB
GOLDA MEIR 3 PARK HAMADA
NES ZIONA
ISRAEL

PHILIP BARATZ
ADDRESS ON FILE

PHILIP DOLLMAN
ADDRESS ON FILE

PHILL CAP (8460)
ATT PROXY MGR
141 W JACKSON BLVD
CBOT BLDG, STE 3050
CHICAGO, IL  60604

PIDHORNYI, OLEKSANDR
ADDRESS ON FILE

PLASTOMOLD INDUSTRIES LTD
ADI ASHKENAZI 1 HASOLEL ST
HOLON
ISRAEL

PLUXEE ISRAEL LTD.
HAREL SODEXO PASS LTD
HAMELAHA 5
NATANYA  4250540
ISRAEL

POINT A MEDIA
2908 WESTWARD DR
NACOGDOCHES, TX  75964

POLYCRYL LTD
ASHOKEN 19
TEL AVIV
ISRAEL

POSEN SCIENTIFIC WRITING LTD.
YEHUDIT POSEN 12 NAFTALI BEN EPHRAIM
ST
REHOVOT  7621740
ISRAEL

PRACTIPROJECT P.R. LTD.
1 GAPONOV ST
RAMAT-GAN  5262676
ISRAEL

PRIMO MICROPHONES GMBH
ATTN MANAGING DIRECTOR
OTTO-HAHN-STRASSE 30A
FRIEDRICHSDORF  61381
GERMANY

PRINT ELECTRONICS LTD
ST ELIYHU ETAN3/321
RICHON LZION
ISRAEL

PRIORITY SOFTWARE LTD
AMAL ST 21
ROSH HAAYIN
ISRAEL

PROMEDICO
BEIT HARISHONIM ST 12
EMEK HEFER
ISRAEL

PROMO TEAM Y.A  LTD
HA-BANAI STREET 29 BOOTH 155
HOLON
ISRAEL

PRO-TECH LTD
7 HAZOREYA ST.
HOLON  5811802
ISRAEL

PROTOLABS
5540 PIONEER CREEK DRIVE
MAPLE PLAIN, MN  55359

PROTOPLUS MEDATECH LTD
URI SHASHA HAMELACHA 1
LOD
ISRAEL

PWC ISRAEL (KESSELMAN & KESSELMAN)
ATTN: MAYA PERI
146 DERECH MENACHEM BEGIN STREET
TEL AVIV  6492103
ISRAEL

PWC ISRAEL (KESSELMAN & KESSELMAN)
ATTN: MAYA PERI
PO  BOX 7187
TEL AVIV  6107120
ISRAEL

PYTHAGORAS OFFICE SUPPLY
YEGIA KAPAYIM ST 7
PETAH TIKVA
ISRAEL

QUALITY SYSTEM DESIGN, LLC
81 BENTON LANE
GLASTONBURY, CT  06033

QUANTUM ADVISORY LTD
BEGIN  144

QUESTRADE INC./CDS (5084)
ATT AL NANJI OR PROXY MGR
5650 YONGE ST
TORONTO, ON  M2M 4G3
CANADA

R.D MAXIMUS MARAHOT MIZUG AVIR LTD
BALFOUR ST 51
BAT YAM
ISRAEL

RAANAN BARUCH (APPROVAL TECHNOLOGY)
ADDRESS ON FILE

RACHEL ISENBERG
ADDRESS ON FILE

RACHEL MANASTER
ADDRESS ON FILE

RACHEL RAFAELOV
ADDRESS ON FILE

RAFI SHAVIT
ADDRESS ON FILE

RAFIMED LTD
1/105 HAYARMUCH
POB13098
YAVNE
ISRAEL

RAMI LANDA
ADDRESS ON FILE

RAMOT MIGDAL ALON ZFONI LTD
YGAL ALON 96
TEL AVIV
ISRAEL

RAMOT MIGDAL AYALON
ADDRESS ON FILE

RAMOT TA UNI
ADDRESS ON FILE

RAMSEY ELECTRONICS LLC
RICHARD G. ODDO DBA
590 FISHERS STATION DRIVE
VICTOR, NY  14564

RAN EYTAN
ADDRESS ON FILE

RAPHAEL BENJAMIN SNUKAL
ADDRESS ON FILE

RAPP WORLDWIDE, INC
HARBORSIDE PLAZA 2
200 HUDSON STREET 3RD FLOOR
JERSEY CITY, NJ  07311

RAYMOND JAMES ASSOC (0725)
ATT ROBERTA GREEN OR PROXY MGR
880 CARILION PKWY
TOWER 2, 4TH FL
ST. PETERSBURG, FL  33716

RAYMOND P. TELLINI
ADDRESS ON FILE

RAZ ENGINEERING SOLUTIONS
TEL AVIV
ISRAEL

RAZ YINON LEVINSON
ADDRESS ON FILE

RBC DOMINION /CDS (5002)
ATT PROXY MGR
180 WELLINGTON STREET WEST
TORONTO, ON  M5J 0C2
CANADA

RC PRODUCTION
PO BOX 586
TEL AVIV  6100402
ISRAEL

RDQ (4305)
ATTN PROXY MGR
1 WORLD TRADE CENTER, SUITE 47M
NEW YORK, NY  10007

RDT EQUIPMENT & SYSTEMS
EFAL 22 P.O.BOX 3139
PETACH-TIKVA  495112
ISRAEL

REALLUSION
ISRAEL

REBECCA LEAH BARUCH
ADDRESS ON FILE

REBEL ALLIANCE TRUST
ADDRESS ON FILE

RECHES, AMIT
ADDRESS ON FILE

RED F 2022 LLC
185 CLOVER LANE
PRINCETON, NJ  08540

REFAEL SOBERAL
ADDRESS ON FILE

REGINA NEUFELD
ADDRESS ON FILE

REGIONAL WOMENS HEALTH MGMT LLC
ATTN CHARLIE CHOI
227 LAUREL RD, ECHELON ONE 300
VOORHEES TWP, NJ  08043

REGIONAL WOMENS HEALTH MGMT LLC
C/O WALLER LANSDEN DORTCH & DAVIS LLP
ATTN STEPHEN L PAGE, ESQ
511 UNION ST, STE 2700
NASHVILLE, TN  37219

RENEE TANNENBAUM
ADDRESS ON FILE

RENKER EXECUTIVE SEARCH
55 RIDGEWOOD RD EXT
WOODBURY, CT  06798

RESEARCH FUND OF THE HADASSAH
MEDICAL
ORGANIZATION
HADASSAH UNIVERSITY HOSPITAL EIN
KEREM
POB 12000
JERUSALEM  ISRAEL

RETECH RECRUITMENT
85GREAT PORLAND STREET E
LOTHIAN
LONDON  WIW 7LT
UNITED KINGDOM

REUT DOBRA SMULOWITZ
ADDRESS ON FILE

REVA SANDERS
ADDRESS ON FILE

RICE POWELL
ADDRESS ON FILE

RICHARD BROTH
ADDRESS ON FILE

RICHARD MOST
ADDRESS ON FILE

RICHARD NACHWALTER
ADDRESS ON FILE

RICHMOND TRUST
ADDRESS ON FILE

RIKKI KAHN
ADDRESS ON FILE

RIVKA MALKA GLEIZER
ADDRESS ON FILE

RIVLIN
HAR BENTAL ST
HADERA
ISRAEL

ROBERT EMMET HOLDEN
ADDRESS ON FILE

ROBERT MORIBER
ADDRESS ON FILE

ROBERT SONTAG
ADDRESS ON FILE

ROBINHOOD SECS, LLC (6769)
ATT MEHDI TAIFI
500 COLONIAL CTR PKWY 100
LAKE MARY, FL  32746

ROCIO LLC
ATTN: MICHAEL TABACINIC
3500 SOUTH DUPONT HIGHWAY
DOVER, DE  19901

ROCIO LLC
ATTN: MICHAEL TABACINIC
3500 SOUTH DUPONT HIGHWAY
DOVER, DE  19934

ROCK FLOWER LLC
222 LANDINGS CT
LEES SUMMIT, MO  64064

ROEY SHEMA
ADDRESS ON FILE

ROGOBIN IPI ISRAEL HANAYA
BAZELET ST 8 KOKHAV YAIR TZUR
YIGAL  4486200
ISRAEL

ROGOVIN TIDHAR
ADDRESS ON FILE

ROI ISHAI COHEN
ADDRESS ON FILE

ROMAN ARZHANOVSKY
ADDRESS ON FILE

ROMAN ARZHANOVSKYI
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RON LEVI
ADDRESS ON FILE

RONEN LAGO CONSULTING
HAPISGA 9 KFAR
HAORANIM  737100
ISRAEL

RONI BAR
ADDRESS ON FILE

RONI CHECK
ADDRESS ON FILE

RONIT GLOBAL OPPORTUNITIES MASTER
FUND LTD
ATTN: EDWARD MISRAHI
UGLAND HOUSE
GEORGE TOWN
CAYMAN ISLANDS

RONIT HOROWITZ
ADDRESS ON FILE

RONIT LEV
ADDRESS ON FILE

RONNY TARSHISH
ADDRESS ON FILE

RONPHON
HARKON 2 KENYON SHARONIM
HOD HASHARON
ISRAEL

ROY DAVID STUDIO LTD
HA-SHAKED ST 12
NESS ZIONA
ISRAEL

ROY ZIMMERMAN
ADDRESS ON FILE

RUSLAN CHUKHONTSEV
ADDRESS ON FILE

RUSLAN CHUKHONTSEV
ADDRESS ON FILE

RUSLAN MATSO
ADDRESS ON FILE

RYAN BERMAN
ADDRESS ON FILE

RYAN JANDER
ADDRESS ON FILE

RYAN KRAUDEL
ADDRESS ON FILE

RYANN KATHLEEN NITTOLI
ADDRESS ON FILE

S.R.ELECTRIC3
VAKNIN YITZHAK BEN GURION BLVD 29
ROSH HAAYIN
ISRAEL

S.RAM NOF
KEHILAT SALONIKI ST 7
TEL AVIV-YAFO
ISRAEL

S.RUBINSHTEIN SCIENTIFIC INSTRUMENTS
LTD
HAMELACHA ST 5
POB 2063
TIRAT CARMEL  3902827
ISRAEL

S.T.S. TRAFFIC LTD.
BEN TSIYON GALIS ST 18
PETAH TIKVA
ISRAEL

SAGI SARUSSI
ADDRESS ON FILE

SAGIT IDAN SAADON
ADDRESS ON FILE

SAL MASORET
ADDRESS ON FILE

SALESFORCE.COM EMEA LIMITED
110 BISHOPSGATE
LONDON  EC2N 4AY
UNITED KINGDOM

SAM PABLICATIONS
PO BOX 15064
REHOVOT
ISRAEL

SAMANTHAN PEYTON DAVIS
ADDRESS ON FILE

SAMER CONSTRUCTION AND INVESTMENTS
 LTD
יגאל אלון 94 YIGAL ALON 94
TEL AVIV  6789155
ISRAEL

SAMUEL FOGEL
ADDRESS ON FILE

SAMUEL FRUSCIONE
ADDRESS ON FILE

SAMUEL RAPHAEL LOW
ADDRESS ON FILE

SAMUEL ZACHARY SNUKAL
ADDRESS ON FILE

SAMUELOV ARNON
ADDRESS ON FILE

SANDRA AND LAWRENCE POST FAMILY
FOUNDATION
1160 TOWER ROAD
BEVERLY HILLS, CA  90210

SANDRA GRABOWSKI
ADDRESS ON FILE

SANDRA HAMMER
ADDRESS ON FILE

SANJAY BHASKAR
ADDRESS ON FILE

SANMINA ISRAEL MEDICAL SYSTEMS
HAROSHET ST 5
MAALOT TARSHIHA
ISRAEL

SAPIR MENDLOWITZ
ADDRESS ON FILE

SAPPHIRE INVESTOR RELATIONS LLC
16 LAUREL AVENUE SUITW 210
WELLESLEY HILLS, MA  02481

SARA MIROWITZ
ADDRESS ON FILE

SARAH BELFER
ADDRESS ON FILE

SARAH BETH KORDA
ADDRESS ON FILE

SARAH HAAR
ADDRESS ON FILE

SARAH PACKER
ADDRESS ON FILE

SAREL SHLOMO AVIAD
ADDRESS ON FILE

SCALEOPS TECHNOLOGY LTD
SOKOLOV 23
TEL AVIV-YAFO
ISRAEL

SCALEOPS
MENACHEM BEGIN 144
TEL-AVIV  6248423
ISRAEL

SCALLA-MAKSIM ZHELIHOVSKY
ADDRESS ON FILE

SCHMERIN 2021 TRUST
ADDRESS ON FILE

SCOPUS
YESHAAYAHU HANAVI 18
MODIIN
ISRAEL

SCOTIA CAPITAL /CDS (5011)
ATT EVELYN PANDE OR PROXY DEPT
SCOTIA PLAZA
40 KING ST W, 23RD FL
TORONTO, ON  M5H 1H1  CANADA

SEAFORD ISRAEL LTD.
DAVID ELIEZER ST. 66
RAANANA  43205
ISRAEL

[NAME REDACTED]
ADDRESS ON FILE

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS; FRANCHISE
TAX
JOHN G TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE  19901

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
ATLANTA, GA  30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
ATTN: PAUL LEVENSON, REGIONAL DIR
BOSTON, MA  02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN: DAVID A. GLOCKNER, REGIONAL DIR
CHICAGO, IL  60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
ATTN: JULIE K. LUTZ, REGIONAL DIR
DENVER, CO  80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
FORT WORTH, TX  76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
LOS ANGELES, CA  90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
MIAMI, FL  33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANTONIA APPS, REGIONAL DIR
NEW YORK, NY  10004-2616

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

SEI PRIVATE TST CO (2039)
ATT ERIC GREENE OR PROXY MGR
ONE FREEDOM VALLEY DR
OAKS, PA  19456

SEKER-DELOITTE LTD
1 AZRIELI CENTER
POB 16593
TEL AVIV  61164021
ISRAEL

SEKO WORLDWIDE LLC
ATTN VP LEGAL
1100 ARLINGTON HEIGHTS RD, STE 600
ITASCA, IL  60143

SEMICOM LEXIS LTD
P.O. BOX 9090
EVEN YEHUDA  40500
ISRAEL

SENSO MEDICAL LABS LTD
EYAL HAYTMAN INDUSTRIAL PARK BUILDING
NAZERET  1612102
ISRAEL

SERENA KALISH
ADDRESS ON FILE

SERGII KHOMYCH
ADDRESS ON FILE

SERGII KUZMIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SERHII FURSENKO
ADDRESS ON FILE

SERHII KHOMYCH
ADDRESS ON FILE

SERKA FISCHER
ADDRESS ON FILE

SFDC IRELAND LTD
LVL 1, BLOCK A, NOVA ATRIA NORTH
SANDYFORD BUSINESS DISTRICT
DUBLIN 18
IRELAND

SHAARE ZEDEK SCIENTIFIC LTD

SHACHAR YAIR
ADDRESS ON FILE

SHAHAR FLEISHER MEDIA PRODUCTION
LEVI ESHKOL 14 A
RANNANA
ISRAEL

SHAI KEINAN
ADDRESS ON FILE

SHAILENDRA MAHAJAN
ADDRESS ON FILE

SHAKED HAIMAN
ADDRESS ON FILE

SHAKED PITARIU
ADDRESS ON FILE

SHALOM KLEIN
ADDRESS ON FILE

SHAREHOLDER VALUE MANAGEMENT AG
ATTN: FRANK FISCHER
NEUE MEINZER STR. 1
FRANKFURT AM MAIN  D-60311
GERMANY

SHAY SHTEKELMACHER
ADDRESS ON FILE

SHEFA SUCCESS LOGISTICS (B.F.) LTD
HA-YOZMA ST 1
RISHON LETSIYON
ISRAEL

SHEINSON LTD.
DERECH LEV HASHARON 42
KADIMA TZORAN
ISRAEL

SHEKOLO TOV
ADDRESS ON FILE

SHELL CASE INC.
4A, 12 SHIPYARD LANE QUARRY BAY
HONG KONG
HONG KONG

SHELL CASE LTD.
69 DERECH HARIMON ST.
KFAR MONASH  4287500
ISRAEL

SHEVCHENKO ROMAN
ADDRESS ON FILE

SHIFRA TEVET
ADDRESS ON FILE

SHIFT 6 LTD.
18 TOTZERET HAARTEZ
TEL AVIV  6789112
ISRAEL

SHIMON YAIR BALSAM
ADDRESS ON FILE

SHIR BLAU
ADDRESS ON FILE

SHIRA GEWIRTZ
ADDRESS ON FILE

SHIRA MONTAL
ADDRESS ON FILE

SHIRA SCHWARTZ
ADDRESS ON FILE

SHLOMI HARPAZ
ADDRESS ON FILE

SHLOMI SHOSHANI
ADDRESS ON FILE

SHLOMIT ENGEL
ADDRESS ON FILE

SHLOMO BEN MEIR
ADDRESS ON FILE

SHMUEL BLANK
ADDRESS ON FILE

SHOSHANA BRODERICK
ADDRESS ON FILE

SHOSHANA SOLOMYAK
ADDRESS ON FILE

SHOSHANA SUKOL
ADDRESS ON FILE

SHOSHANA TEHILA DUBITSKY
ADDRESS ON FILE

SHOSHI VALTZER
ADDRESS ON FILE

SHOVAL INVESTMENTS & MANAGEMENT LTD
ATTN: LINOY HAMAMI
48 YEHUDA HALEVI STREET
TEL AVIV  6789155
ISRAEL

SHOVAL INVESTMENTS & MANAGEMENT LTD
ATTN: LINOY HAMAMI
94 YIGAL ALON STREET
TEL AVIV  6789155
ISRAEL

SHUFERSAL ONLINE
BINYAMIN SHMOTKIN ST 30
RISHON LETSIYON
ISRAEL

SIGAL ZARMI REVOCABLE TRUST
ADDRESS ON FILE

SIGNAL TOURS LTD
SHAHAR GNAINSKY SOKOLOVE 33
RAMAT HASHARON
ISRAEL

SIGNAL TOURS RECHVOT
HAMADA ST 1
REHOVOT
ISRAEL

SILLS CUMMIS & GROSS, PC
ONE RIVERFRONT PLAZA 12TH FLOOR
NEWARK, NJ  07102

SIKRAM COR LTD
YAD HARUZIM 10
KFAR SABA  4464102
ISRAEL

SILRAM TECHNOLOGIES LTD.
YAD KHARUTSIM ST 10
KEFAR SAVA
ISRAEL

SIMCHA SHUMACHER
ADDRESS ON FILE

SIMCHA YAGEL
ADDRESS ON FILE

SINCLAIR RESEARCH CENTER.
562 MO-DD
AUXVASSE, MO  65231

SLACK TECHNOLOGIES LIMITED
SALESFORCE TOWER
60 R801 NORTH DOCK
DUBLIN  94065
IRELAND

SLONE PARTNERS
25050 RIDING PLAZA, SUITE 130-805
CHANTILLY, VA  20152

SMART SOLUTION
SOKOLOV 99 2
TEL AVIV
ISRAEL

SMARTMAINS LTD.
HATIVAT GIVATI ST 20
KARMIEL
ISRAEL

SMARTNPI LTD
8 HA-CHORTIM STR
HOLON  5881147
ISRAEL

SMARTSHEET INC
10500 NE 8TH STREET, SUITE 1300
BELLEVUE, WA  98004-4312

S-NETANEL ENGINEERING AND
CONSULTANTS LTD
MOSHE LEVI ST 11
RISHON LETSIYON  75678
ISRAEL

SNHNIEDER COMPUTING SOLUTION LTD
1ST HAYAM ROAD
REHOVOT
ISRAEL

SOFT QUEST SYSTEMS LTD.
HA-SHOMRIM ST 61
REHOVOT
ISRAEL

SOFTQUEST SYSTEMS
POB 1124
REHOVOT 76111
ISRAEL

SOFTQUEST SYSTEMS
POB 1124
REHOVOT 7611101
ISRAEL

SOLIGOR GROUP LTD.
ISRAELIS 23 2 HAMENOFIM ST
HERZLIYA
ISRAEL

SOLOGIC
HALIVNEH ST 24
BINYAMINA-GIVAT ADA
ISRAEL

SPARK TECHNOLOGIES
MOSHE SNEH ST 19
TEL AVIV-YAFO
ISRAEL

SPOTINST LTD
AHAD HAM ST. 9
TEL AVIV  6525101
ISRAEL

SQ LINK LTD
MENACHEM BEGIN 11 ROGOVIN TIDHAR
TOWER , F22
RAMAT GAN  5268104
ISRAEL

SSCNY CORP.
59 PUTNAM BLVD
ATLANTIC BEACH, NY  11509

SSG PROMOTIONS
821 PARRY AVE
PALMYRA, NJ  08065

STANDARDS INSTITUTION OF ISRAEL
EVANON ST 42
TEL AVIV-YAFO
ISRAEL

STARRY LIMITED
DUNBEI INDUSTRIAL DISTRICT
SHENZHEN
CHINA

STARRY LTD
4B, 12 SHIPYARD LN
QUARRY BAY
HONG KONG

STARRY SOLUTIONS PTEL TD
ATTN: WALLY XU
167 JALANBUKIT MERAH 05--12
SINGAPORE  150167
SINGAPORE

STATE OF DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN  55101-2131

STATE OF NEW JERSEY ATTORNEY GENERAL
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW JERSEY DEPT OF THE TREASURY
PO BOX 45028
124 HALSEY ST 7TH FLOOR
NEWARD, NJ  07101

STATE OF NEW JERSEY
BANKRUPTCY UNIT
3 JOHN FITCH WAY, 5TH FL
TRENTON, NJ  08695

STATE OF NEW JERSEY
PO BOX 059
TRENTON, NJ  08625

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STECHNET INVESTMENTS LLC
ATTN: DANIEL SRAGOWICZ
KANE CONCOURSES, SUITE 214
BAY HARBOR IS, FL  33154

STECHNET INVESTMENTS LLC
KANE CONCOURSES, SUITE 214
BAY HARBOR, FL  33154

STEPHANIE ROCHA
ADDRESS ON FILE

STEPHEN BONNER
ADDRESS ON FILE

STEPHEN M. KOCAJ
ADDRESS ON FILE

STEVE DUNN
ADDRESS ON FILE

STEVE WARSOF
ADDRESS ON FILE

STEVEN CHARLES RELLA
ADDRESS ON FILE

STEVEN MAYER
ADDRESS ON FILE

STIER
12T VERSKI ST
TEL AVIV
ISRAEL

STRAUSS WATER - (TAMI 4)
YEHONATAN NETANYAHU 1
OR YEHUDA
ISRAEL

STRENG AVI TECHNICAL EQUIPMENT LTD.
19 AHAMERKAVA ST.
P.O.B. 1730, IND. ZONE
HOLON
ISRAEL

STRUDEL DESIGN
ISRAEL

STUART HERSHCOWITZ
ADDRESS ON FILE

STUDIO 21
KATSIN ST 23
RAANANA
ISRAEL

STUDIO JEGER LTD.
GUSH ETSYON ST 7
GIVAT SHMUEL
ISRAEL

STUDIO KAHN
HA-MEYASDIM ST 27
RAMOT HASHAVIM
ISRAEL

SUNNY COMMUNICATION
BEN TSIYON GALIS ST 30
PETAH TIKVA
ISRAEL

SUNRISE CHARITABLE FOUNDATION INC
175 GREAT NECK ROAD, SUITE 403
GREAT NECK, NY  11021

SUPER DANIELS
ADDRESS ON FILE

SUPER NET
HABARZEL ST 11
TEL AVIV-YAFO
ISRAEL

SUSANNAH MARTTILA
ADDRESS ON FILE

SYMPHONIA INC

SYNEL MLL PAYWAY LTD
SYNEL INDUSTRIES LTD.
HAMADA 2
YOKNEAM ILLIT
ISRAEL

SYNERGY ARA LTD

SYSTEMATICS INC.
RAOUL WALLENBERG ST 4
TEL AVIV-YAFO
ISRAEL

TAGA INNOVATIONS LTD.
16 BEIT HILLEL ST.
TEL AVIV  6711716
ISRAEL

TAL SEELENFREUND BAR
ADDRESS ON FILE

TAL YOSEF LANGZAM
ADDRESS ON FILE

TALIS SECURITY SYSTEM
SHALOM ROZENFELD 2
HERTZELIA
ISRAEL

TALMA TRAVEL & TOURS LTD
P.O.BOX 700
MIGDAL HAEMEK
ISRAEL

TALMIR ELECTRONICS.
DERECH HAATSMAUT 63
HAIFA
ISRAEL

TALYA COHEN ENKIN
ADDRESS ON FILE

TAMAR ESTHER ROSE HACOHEN
ADDRESS ON FILE

TAMARA S KLEIN
ADDRESS ON FILE

TAMARA SCHIFF
ADDRESS ON FILE

TAMARA TENENBAUM-FRIEDMAN
ADDRESS ON FILE

TAMI GERASSI
ADDRESS ON FILE

TAMIM MOURAD REVOCABLE TRUST
ADDRESS ON FILE

TAMIM MOURAD REVOCABLE TRUST
ATTN: TAMIM MOURAD
528 PALISADES DRIVE 127
PACIFIC PALISADES, CA  90272

TAMUZ ELECTRONICS LTD.
HA-YOZMA ST 3
KFAR SABA
ISRAEL

TARAS VERBNIAK
ADDRESS ON FILE

TATIANA ELANA HASSON KATZ
ADDRESS ON FILE

TAUBE INVESTMENT PARTNERS LP
1050 RALSTON AVENUE
BELMONT, CA  94002

TAX AGENCY MD

TAX AGENCY NY

TDWATERHOUSE CANADA (5036)
ATT YOUSUF AHMED OR PROXY MGR
77 BLOOR ST WEST
3RD FL
TORONTO, ON  M4Y 2T1  CANADA

TEAMVIEWER GMBH
JAHSTR. 30
GOPPINGEN  73037
GERMANY

TECH MIL LTD
GALGALEI HAPLADA 7
HERZLIYA
ISRAEL

TECH PACK LAB
ATTN: LIAT MERON
TECHPACK LAB PROF. YISRAEL AUMANN 1/19
REHOVOT  7608654
ISRAEL

TECHNO-AD LTD
MIRI RAZ AVRAHAM BUMA SHAVIT 3
RISHON LE ZION
ISRAEL

TECHPACK LAB
ATTN: LIAT MERON
TECHPACK LAB PROF. YISRAEL AUMANN 1/19
REHOVOT  7608654
ISRAEL

TEL AVIV CITY- ARNONA
TEL AVIV  64162
ISRAEL

TELSYS LTD.
5 GRANIT STREET
PETACH TIKVA
ISRAEL

TENSOR SYSTEMS
9 HAOMANUT STREET
P.O. BOX 8194
NETANYA  42160
ISRAEL

TESTRAIL
EFFECTUS GROUP, LLC
1735 TECHNOLOGY DRIVE, SUITE 780
SAN JOSE, CA  95110

TESTZENTRALE
HERBERT-QUANDT-STR. 4
GOTTINGEN  37081
GERMANY

TETIANA CHMYKHAL
ADDRESS ON FILE

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
BUILDING LETTER TCEQ
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS DEPART OF STATE HEALTH SERVICES
1100 WEST 49TH STREET
AUSTIN, TX  78756-3199

TEXAS EMS-TRAUMA SYSTEMS
8407 WALL ST, RM N-430
AUSTIN, TX  78714-9347

TEXAS INSTRUMENTS ISRAEL

TEXAS OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 12548
AUSTIN, TX  78711

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX  78778-0001

TEXAS WORKFORCE COMMISSION
PO BOX 149137
AUSTIN, TX  78714-9137

TGI HOLDINGS, LLC
ATTN: MICHAEL TARGOFF
114 BEARS CLUB DRIVE
JUPITER, FL  33477

THE BATES AGENCY DBA FRONTLINE
MONITORS
854 CRITTENDENS MILL ROAD
P. O. BOX 2101
TAPPAHANNOCK, VA  22560

THE BOX MAKER
ATTN: DIANA COMBS / MATT SHERWIN
PO BOX 58968
TUKWILA, WA  98138

THE CUSTOM AND VAT AUTHORITY
5 BANK ISRAEL STREET
JERUSALEM
ISRAEL

THE DEVELOPMENT (INC)
405 LEXINGTON AVWNUE FLOOR 9
NEW YORK, NY  10174

THE DIAMOND GROUP
1319 MILITARY CUTOFF ROAD SUITE CC
WILMINGTON, NC  28405

THE EXECU/SEARCH GROUP
675 THIRD AVENUA 5 TH FLOOR
NEW YORK, NY  10017

THE ISRAEL EXPORT AND INTERNATIONAL
29 HAMERED ST.
TEL-AVIV
ISRAEL

THE JOHN USDAN FAMILY LIMITED
PARTNERSHIP
ATTN: JOHN USDAN
8 CLAPBOARD HILL RD.
WESTPORT, CT  06880

THE LINDE GROUP, LLC
211 SILVERADO DRIVE
NAPLES, FL  34119

THE MULLINGS GROUP
190 CONGRESS PARK DRIVE SUITE 210
DELRAY BEACH, FL  33445

THE TRUSTEES OF THE UNIVERSITY OF
PENNSYLVANIA
MEGAN HELFRICK (DEPT BUSINESS OFFICE
CONTACT)
3451 WALNUT STREET, 5TH FLOOR
FRANKLIN BUILDING
PHILADELPHIA, PA  19104-6205

THE U.S. FOOD AND DRUG ADMINISTRATION
10903 NEW HAMPSHIRE AVE.
SILVER SPRING, MD  20993

[NAME REDACTED]
ADDRESS ON FILE

TIFERES LLC
C/O JONATHAN BARON
3725 HENRY HUDSON PKWY
BRONX, NY  10463

TIGER CAPITAL, LLC
PO BOX 31968
PALM BEACH GARDENS, FL  33410

TIGER LABS LLC

TIGER LABS ON WITHERSPOON LLC
ATTN TRISH RYAN
300 WITHERSPOON ST, STE 201
PRINCETON, NJ  08542

TMO PRODUCT DESIGN LTD
YOAV 4 SHEFFER LANE
TEL AVIV
ISRAEL

TINA CLAUDIO
ADDRESS ON FILE

TJNS LLC
9 SURREY LN.
EAST BRUNSWICK, NJ  08816

TLV PAYROLL SOCIAL SECURITY PAYMENT
PLAN

TML
BAR KOCHVA ST 23
BNEI BRAK
ISRAEL

TOFSOT MAKOM
ADDRESS ON FILE

TOM EYTAN
ADDRESS ON FILE

TOM YAKOV DUANY
ADDRESS ON FILE

TOP LI-MED TECHNOLOGIES LTD.
HAREI HAGILAD ST 9
RAMAT GAN
ISRAEL

TOP RAMDOR SYSTEMS & COMPUTERS
(1990) LTD
KIRYAT ATIDIM BLDG 1
TEL AVIV
ISRAEL

TOP RAMDOR SYSTEMS & COMPUTERS
(1990) LTD.
KIRYAT ATIDIM BUILDING 1
TEL AVIV
ISRAEL

TOSAF COMPOUNDS LTD
TNUVOT INDUSTRIAL ZONE
P.O BOX 52
KFAR YONA  4035001
ISRAEL

TOTAL CARE LOGISTICS LTD.
HABANIM STREET 14
HOD HASHARON
ISRAEL

TOTAL CLEAN MANAGEMENT & HOLDING LTD
HEHATSAV ST 5
RISHON LETSIYON
ISRAEL

TOTALTECH LTD
POB 562
KIRYAT MOTZKIN  2610402
ISRAEL

TOUCH PRINT LTD
YOSI TAYER ALLENBY STREET 38
TEL AVIV
ISRAEL

TOVA HANNAH IOSCHIKHES
ADDRESS ON FILE

TOVI BENONI
ADDRESS ON FILE

TQR
YAUR SHTERN 124
BET ARIE
ISRAEL

TRACY CLAYTON SCHIFF
ADDRESS ON FILE

TRADESTATION SECS (0271)
ATT CORPORATE ACTIONS
8050 SW 10TH ST, STE 2000
PLANTATION, FL  33324

TRUSTEES OF UNIVERSITY OF PA
ATTN NADAV SCHWARTZ, MD
3400 SPRUCE ST, 2 SILVERSTEIN
MATERNAL FETAL MEDICINE
PHILADELPHIA, PA  19104-4283

TRUSTEES OF UNIVERSITY OF PA
CLINICAL RESEARCH OFFICE
322 ANATOMY-CHEMISTRY BLDG
3620 HAMILTON WALK
PHILADELPHIA, PA  19104-6061

TX COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528
AUSTIN, TX  78711

TX STATE COMPTROLLER
111 EAST 17TH STREET
AUSTIN, TX  78774

TZACH COHEN
ADDRESS ON FILE

U.S.  DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S.  DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
WASHINGTON, DC  20522-0112

U.S. ATTORNEYS OFFICE STATE OF
DELAWARE
ATTN: DAVID C. WEISS
HERCULES BUILDING
1313 N. MARKET ST, PO BOX 2046
WILMINGTON, DE 19801

U.S. ATTORNEYS OFFICE STATE OF
MINNESOTA
ATTN: ANDEW M. LUGAR
US COURTHOUSE
300 S 4TH ST, STE 600
MINNEAPOLIS, MN 55415

U.S. ATTORNEYS OFFICE STATE OF
MINNESOTA
ATTN: ANDEW M. LUGAR
US COURTHOUSE
316 N ROBERT ST, STE 404
ST. PAUL, MN 55101

U.S. ATTORNEYS OFFICE STATE OF NEW
JERSEY
ATTN: PHILIP R. SELLINGER
CAMDEN FEDERAL BLDG & US COURTHOUSE
PO BOX 2098, 401 MARKET ST, 4TH FL
CAMDEN, NJ 08101

U.S. ATTORNEYS OFFICE STATE OF NEW
JERSEY
ATTN: PHILIP R. SELLINGER
US ATTORNEYS OFFICE
402 E STATE ST, ROOM 430
TRENTON, NJ 08608

U.S. ATTORNEYS OFFICE STATE OF NEW
JERSEY
ATTN: PHILIP R. SELLINGER
US ATTORNEYS OFFICE
970 BROAD ST, 7TH FL
NEWARK, NJ 07102

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: ALAMDAR HAMDANI
BENTSEN TOWER
1701 W HWY 83, STE 600
MCALLEN, TX 78501-5160

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: ALAMDAR HAMDANI
ONE SHORELINE PLAZA S TOWER
800 N SHORELINE BLVD, STE 500
CORPUS CHRISTI, TX 78401

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: ALAMDAR HAMDANI
UNITED STATES FEDERAL COURTHOUSE
600 E HARRISON, STE 201
BROWNSVILLE, TX 78520-5106

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: ALAMDAR HAMDANI
US ATTORNEYS OFFICE
1000 LOUISIANA ST, STE 2300
HOUSTON, TX 77002

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: ALAMDAR HAMDANI
US ATTORNEYS OFFICE
PO BOX 1179
LAREDO, TX 78042-1179

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: BRIT FEATHERSON
101 E PARK BLVD, STE 500
PLANO, TX 75704

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: BRIT FEATHERSON
110 N COLLEGE, STE 700
TYLER, TX 75702

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: BRIT FEATHERSON
415 S 1ST ST STE 201
LUFKIN, TX 75901

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: BRIT FEATHERSON
500 STATE LINE AVE N, STE 402
TEXARKANA, TX 75501

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: BRIT FEATHERSON
550 FANNIN, STE 1250
BEAUMONT, TX 77701

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: BRIT FEATHERSON
600 E TAYLOR ST, STE 2000
SHERMAN, TX 75090

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: LEIGHA SIMONTON
1100 COMMERCE ST, THIRD FL
DALLAS, TX 75242-1699

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: LEIGHA SIMONTON
1205 TEXAS AVE, STE 700
LUBBOCK, TX 79401-40024

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: LEIGHA SIMONTON
AMARILLO NATIONAL PLAZA TWO
500 S TAYLOR ST, STE 300
AMARILLO, TX 79101-2446

U.S. ATTORNEYS OFFICE STATE OF TEXAS
ATTN: LEIGHA SIMONTON
BURNETT PLAZA, STE 1700
801 CHERRY ST, UNIT 4
FT. WORTH, TX 76102-6882

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20229

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20460

UBS (642,2507,5284)
ATT MICHAEL HALLET/PROXY MGR
PROXY DEPT
315 DEADRICK ST
NASHVILLE, TN 37238

UBS FIN SVCS LLC (0221)
ATT PROXY DEPT - JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN, NJ 07086

U-ELECTRONICS
KAZZAN STREET 16/05
RAANANA
ISRAEL

UL VS LTD
UNIT 3 HORIZON, WADE ROAD
KINGSLAND BUSINESS PARK BASINGSTOKE
HAMPSHIRE  RG24 8AH
UNITED KINGDOM

UNEO INCORPORATED

UNIQA
UNTERE DONAUSTRASSE 21
VIENNA  A-1029
AUSTRIA

UNIQUE
HA NAHSHOL 75
RISHON LE-ZION
ISRAEL

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

UNIVERSAL FIBRE OPTICS LTD.
HOME PLACE BERWICKSHIRE
COLDSTREAM  TD12 4DT
UNITED KINGDOM

UNIVERSITY OF PENNSYLVANIA HEALTH
SYSTEM
DEPT OF OB/GYNO
3400 SPRUCE ST, 2 SILVERSTEIN
PHILADELPHIA, PA
19104-4283

UPENN
3620 HAMILTON WALK
PHILADELPHIA, PA  19104-6061

UPPERMOST STRATEGIES LLC
1325 IRIS STREET NW 20012
WASHINGTON, DC  20012

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US HEALTH INSURANCE - HORIZON BCBS
PO BOX 10138
NEWARK, NJ  07101

UWE HARTMANN
ADDRESS ON FILE

V.N OR ENGINEERING LTD
ZEEV JABOTINSKY RD 138
RAMAT GAN  52602
ISRAEL

VALIMORIA LIMITED
ATTN: SHMULIK ABRAHAM
SPYROU KYPRIANOU 24,
MEGARO GIANNI-MARIA, OFFICE 105
LARNACA  6058  CYPRUS

VALUE FOCUS BETEILIGUNGS GMBH
ATTN: FRANK FISCHER
NEUE MEINZER STR. 1
FRANKFURT AM MAIN  D-60311
GERMANY

VALUE FOCUS BETEILIGUNGS GMBH
MARTIN-WOHMANN-STRASSE 28
HOFHEIM AM TAUNUS  65719
GERMANY

VANGUARD MARKETING CORP (0062)
ATT BEN BEGUIN OR PROXY MGR
14321 N. NORTHSIGHT BLVD
SCOTTSDALE, AZ  85260

VARDA SHALEV
ADDRESS ON FILE

VELOCITY CLEARING (0294)
ALFRED PENNISI OR PROXY MGR
100 WALL ST
26TH FL
NEW YORK, NY  10005

VELOX CLEARING LLC (3856)
ATT PROXY MGR
2400 E. KATELLA AVE
STE 725
ANAHEIM, CA  92806

VICTOR BARTSIKHOVSKIY
ADDRESS ON FILE

VICTORIA BUNDONIS
ADDRESS ON FILE

VIKTOR SHCHEPANOVSKYI
ADDRESS ON FILE

VIRTU AM (0295)
ATT JANICA BRINK OR PROXY MGR
300 VESEY ST
NEW YORK, NY  10282

VISION ENERGY LTD.
DAMAC HILL, VILLA 107
DUBAI
UAE

VISION FIN MKTS LLC (0595)
ATT OPS DEPT
120 LONG RIDGE RD, 3 NORTH
STAMFORD, CT  06902

VISIONS OF ABRAHAM INC.
81 MAIN ST., SUITE 500
WHITE PLAINS, NY  10601

VITALII HARSHYN
ADDRESS ON FILE

VITALII HARSHYN
ADDRESS ON FILE

VITALINA SHYKHOVA
ADDRESS ON FILE

VLADIMIR AVODOT MASGERUT
ADDRESS ON FILE

VLADIMIR
ADDRESS ON FILE

VOLODYMYR MARTYNOV
ADDRESS ON FILE

VOLODYMYR MARTYNOV
ADDRESS ON FILE

V-SHELL CONSULTING LTD
SDEROT NITSA 34A/21
NETANYA  4226266
ISRAEL

WAKEFIELD
1600 WILSON BOULEVARD SUITE 200
ARLINGTON, VA  22209

WALKER DOWNEY & ASSOCIATES, INC
7565 HEATHER KNOLL LANE
VERONA, WI  53593

WAXMAN
LEKHI ST 28
BNEI BRAK
ISRAEL

WEALTHSIMPLE INVEST. (5004)
ATT CORPORATE ACTIONS DEPT
80 SPADINA AVE, 4TH FL
TORONTO, ON  M5V 2J4
CANADA

WEBFLOW, INC.
398 11TH STREET, 2ND FLOOR
SAN FRANCISCO, CA  94103

WEDBUSH SECS INC./P3 (8199)
ATT ALAN FERREIRA OR PROXY MGR
1000 WILSHIRE BLVD., STE 850
LOS ANGELES, CA  90017

WELLS FARGO CLEARING (141)
ATTN PROXY DEPARTMENT
ONE NORTH JEFFERSON AVE
ST. LOUIS, MO  63103

WENDY WILTON
ADDRESS ON FILE

WESTERN DISTRICT OF TEXAS
ATTN: JAIME ESPARZA
US ATTORNEYS OFFICE
111 E BROADWAY, ROOM A306
DEL RIO, TX  78840

WESTERN DISTRICT OF TEXAS
ATTN: JAIME ESPARZA
US ATTORNEYS OFFICE
2500 N HIGHWAY 118, STE 200
ALPINE, TX  79830

WESTERN DISTRICT OF TEXAS
ATTN: JAIME ESPARZA
US ATTORNEYS OFFICE
400 W ILLINOIS ST, STE 1200
MIDLAND, TX  79701

WESTERN DISTRICT OF TEXAS
ATTN: JAIME ESPARZA
US ATTORNEYS OFFICE
601 NW LOOP 410, STE 600
SAN ANTONIO, TX  78216

WESTERN DISTRICT OF TEXAS
ATTN: JAIME ESPARZA
US ATTORNEYS OFFICE
700 E SAN ANTONIO AVE, STE 200
EL PASO, TX  79901

WESTERN DISTRICT OF TEXAS
ATTN: JAIME ESPARZA
US ATTORNEYS OFFICE
800 FRANKLIN, STE 280
WACO, TX  76701

WESTERN DISTRICT OF TEXAS
ATTN: JAIME ESPARZA
US ATTORNEYS OFFICE
903 SAN JACINTO BLVD, STE 334
AUSTIN, TX  78701

WESTFIELD SPECIALTY
FLOOR 36, 22 BISHOPSGATE
LONDON  EC2N 4BQ
UNITED KINGDOM

WESTWICKE
2800 QUARRY LAKE DRIVE, SUITE 380
BALTIMORE, MD  21209

WEWORK
142 W 57TH ST
NEW YORK, NY  10019

WHITE & CASE LLP
ATTN: DANIEL NUSSEN
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1095

WILBRAHAM CAPITAL, INC
ATTN PRESIDENT
108 MOFFETT BLVD, APT 410
MOUNTAIN VIEW, CA  94043

WILLIAM HORWITZ
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WILLIAM SHRAGA
ADDRESS ON FILE

WILLIS TOWERS WATSON ISRAEL INS
BROKERS LTD
SAPIR TOWER, 40 TUVAL
RAMAT GAN  5252247
ISRAEL

WILLIS TOWERS WATSON ISRAEL
INSURANCE
AGENCY LTD
SAPIR TOWER, 40 TUVAL
RAMAT GAN  5252247
ISRAEL

WITHUM
P.O. BOX 5340
PRINCETON, NJ  08543

WOLFSON SILICONE
5 HATAASIYA ST
MIGDAL HAEMEK  2307041
ISRAEL

WOLLENS FAMILY TRUST
ADDRESS ON FILE

WORTH ACQUISITION GROUP LLC
245 5 TH AVENUE SUITE 1501
NEW YORK, NY  10016

WRIKE INC
10 ALMADEN BLVD STE 1000
SAN JOSE, CA  95113

WORTH ELEKTRONIK ISRAEL LTD.
HATOHEN 2 IND. PARK
CAESAREA
ISRAEL

WYOMING INVESTMENTS LLC
1160 TOWER ROAD
BEVERLY HILLS, CA  90210

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT  06902-6040

Y.K. INTELLIGENCE LTD
YOSEF ST 73
MODIIN-MACCABIM-REUT
ISRAEL

YAAKOV HELFAND
ADDRESS ON FILE

YAEIL NOA
ADDRESS ON FILE

YAEL HALLER
ADDRESS ON FILE

YAEL KAIZLER-KOSOWKSY
ADDRESS ON FILE

YAEL KULISH
ADDRESS ON FILE

YAEL SOFTWARE
ATIR YEDA ST 9
KFAR SABA
ISRAEL

YAEL ZAHAR
ADDRESS ON FILE

YAIR BERNARD AVRAMOVICI
ADDRESS ON FILE

YAIR GROSSBARD
ADDRESS ON FILE

YAIR KATZ
ADDRESS ON FILE

YAKIR PORAT BECKER
ADDRESS ON FILE

YAMA TECH LTD
HATZMAUT 3A
EVEN YEHUDA
ISRAEL

YAMIT ADIKA
ADDRESS ON FILE

YANKI ELKUS
ADDRESS ON FILE

YARDENA BAUER
ADDRESS ON FILE

YAROK HEVRATI
ADDRESS ON FILE

YAROSLAV YUZVENKO
ADDRESS ON FILE

YAROSLAV YUZVENKO
ADDRESS ON FILE

YEALA POLLAK
ADDRESS ON FILE

YECHEZKEL DEPARTMENT STORE
HA-YETSIRA ST 19
RAMAT GAN
ISRAEL

YEHEZKEL CPA LLC
1560 BROADWAY, STE 1111
NEW YORK, NY  10036

YEHEZKEL CPA LLC
400 TENAFLY RD UNIT 466
TENAFLY, NJ  07670

YEHOSHUA HAROW
ADDRESS ON FILE

YEHOSHUA YADIN KLEIN
ADDRESS ON FILE

YEHUDA EIZENTAL
ADDRESS ON FILE

YEHUDA IFRAH
ADDRESS ON FILE

YEHUDA KARASENTY
ADDRESS ON FILE

YESSIRR
POB 966
WHITE PLAINS, NY  10606-3706

YESWARE, INC
75 KNEELAND ST
15TH FLOOR
BOSTON, MA  02111

YEVHEN BOBYR
ADDRESS ON FILE

YIFTACH LABS (YLABS)
DANNY RAPOPORT
KFAR MENAHEM 149
KIRYAT MALACHI
ISRAEL

YIGAL ARNON & CO
1 AZRIELI CENTER
TEL AVIV  6702501
ISRAEL

YOCHAI BLAU
ADDRESS ON FILE

YONA SHEMESH
ADDRESS ON FILE

YONA WALLES
ADDRESS ON FILE

YONATAN SHUMACHER
ADDRESS ON FILE

YONI LIFSHITZ
ADDRESS ON FILE

YONI SCHWARTZ
ADDRESS ON FILE

YONINA SPIEGELMAN
ADDRESS ON FILE

YOSEF GINSBERG
ADDRESS ON FILE

YOSSI HANOCH
ADDRESS ON FILE

YUFFI
HA-UMANIM ST 14
TEL AVIV-YAFO
ISRAEL

YULIIA NEVMYVAKA
ADDRESS ON FILE

YUVAL PESIA APEL
ADDRESS ON FILE

ZACHARY ALEXANDER JACOBS
ADDRESS ON FILE

ZACHARY PAUL
ADDRESS ON FILE

ZALACH QUALITY TECHNICAL SUPPLY LTD
HA-MELAKHA ST 9
OR YEHUDA
ISRAEL

ZEMINGO TECHNOLOGIES LTD.
10 HASADNAOT ST.
HERZELIA
ISRAEL

ZENO GROUP INC.
130 E RANDOLPH ST. SUITE 3000
CHICAGO, IL  60601

ZEV MICHAEL SMITH
ADDRESS ON FILE

ZF- CONSULTING
PO BOX 240
BINYAMINA
ISRAEL

ZIG ZAG
HA-MELAKHA ST 19
HOLON
ISRAEL

ZINO PRODUCTIONS LTD
150 DAYAN MOSHE ROAD
TEL AVIV  6789305
ISRAEL

ZION VAKNIN RDC LTD
PINSKER ST. 9/13
REHOVOT  76308
ISRAEL

ZISMAN - SHIBER
MOSHAV SILEIT  4588500
ISRAEL

ZIV EYTAN SERF
ADDRESS ON FILE

ZONES, INC
1102 15TH STREET SW SUITE 102
AUBURN, WA  98001

ZOOM VIDEO COMMUNICATIONS, INC
ATTN DEPUTY GC
55 ALMADEN BLVD, STE 600
SAN JOSE, CA  95113

Total: 1622